**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | § | |
|---|---|---|
| In re: | § | **Chapter 11** |
| | § | |
| **EVERSTREAM SOLUTIONS LLC, *et al.*,** | § | **Case No. 25-90144 (CML)** |
| | § | |
| Debtors.[1] | § | **(Jointly Administered)** |
| | § | |

**SCHEDULES OF ASSETS AND LIABILITIES FOR
EVERSTREAM SOLUTIONS LLC**
**(Case No. 25-90144)**

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Midwest Fiber Holdings LP (3804); Midwest Fiber Acquisition Topco LLC (N/A); Midwest Fiber Acquisition Midco1 LLC (6061); Midwest Fiber Acquisition LLC (N/A); Everstream Solutions LLC (2361); Everstream Networks LLC (4542); Everstream GLC Holding Company LLC (4493); American Fiber Comm L.L.C. (2389); HRS Internet, LLC (5042); Lynx Network Group, Inc. (6261); 15955 State Street LLC (2731); Rocket Fiber LLC (7722); Lynx Fiber One, LLC (7151); and Lynx Fiber Two, LLC (3416).  The Debtors' mailing address is 1228 Euclid Ave. Suite 250, Cleveland, OH 44115.

### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | § | Chapter 11 |
|  | § |  |
| **EVERSTREAM SOLUTIONS LLC,** *et al.*, | § | Case No. 25-90144 (CML) |
|  | § |  |
| Debtors.[1] | § | (Jointly Administered) |
|  | § |  |

### GLOBAL NOTES AND
### STATEMENTS OF LIMITATIONS, METHODOLOGY,
### AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES
### OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

The Schedules of Assets and Liabilities (collectively, the "**Schedules**") and the Statements of Financial Affairs (collectively, the "**Statements**" and, together with the Schedules, the "**Schedules and Statements**") filed by Everstream Solutions LLC and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (together, the "**Debtors**") pending in the United States Bankruptcy Court for the Southern District of Texas (the "**Bankruptcy Court**"), were prepared pursuant to section 521 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), by the Debtors' management, with the assistance of the Debtors' advisors.

These *Global Notes and Statements of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (collectively, the "**Global Notes**") pertain to, are incorporated by reference in, comprise an integral part of, and should be referred to and considered in connection with any review of the Schedules and Statements. The Global Notes are in addition to the specific notes set forth below with respect to particular Schedules and Statements (the "**Specific Notes**").[2]

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Midwest Fiber Holdings LP (3804); Midwest Fiber Acquisition Topco LLC (N/A); Midwest Fiber Acquisition Midco1 LLC (6061); Midwest Fiber Acquisition LLC (N/A); Everstream Solutions LLC (2361); Everstream Networks LLC (4542); Everstream GLC Holding Company LLC (4493); American Fiber Comm L.L.C. (2389); HRS Internet, LLC (5042); Lynx Network Group, Inc. (6261); 15955 State Street LLC (2731); Rocket Fiber LLC (7722); Lynx Fiber One, LLC (7151); and Lynx Fiber Two, LLC (3416).  The Debtors' mailing address is 1228 Euclid Ave. Suite 250, Cleveland, OH 44115.

[2]    The fact that the Debtors have prepared a Global Note with respect to any particular Debtor's individual Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate. Disclosure of information in one Schedule, one Statement, or an exhibit or attachment to a Schedule or Statement, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or attachment.

Although the Debtors' management and advisors have made reasonable efforts to prepare and file the Schedules and Statements as complete and accurate as possible under the circumstances based on information available at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements and inadvertent errors, inaccuracies, or omissions may have occurred.  The Debtors reserve all rights to amend and/or supplement the Schedules and Statements from time to time as is necessary or appropriate.

The Schedules and Statements are unaudited and subject to potential adjustment.  Because the Schedules and Statements contain unaudited information and remain subject to further review, verification, and potential adjustment, there can be no assurance that these Schedules and Statements are complete.  Nothing contained in the Schedules and Statements shall constitute a waiver of any right of the Debtors or an admission with respect to their chapter 11 cases (including issues involving claims, substantive consolidation, defenses, equitable subordination, or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers, if and to the extent applicable), and the Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

The Schedules and Statements have been signed by Eric Burgess, Chief Financial Officer of the Debtors.  In reviewing and signing the Schedules and Statements, Mr. Burgess necessarily relied upon the efforts, statements, and representations of the Debtors' other personnel and professionals.  Mr. Burgess has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors, classification of such amounts, and respective creditors' contact information.

The Schedules and Statements, the Global Notes, and the Specific Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performances of the Debtors.

**Description of Cases and Reporting Dates**

On May 28, 2025 (the "**Petition Date**"), the Debtors each commenced with the Bankruptcy Court a voluntary case under chapter 11 of the Bankruptcy Code.  The Debtors are authorized to continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  The Debtors' chapter 11 cases are being jointly administered for procedural purposes pursuant to Rule 1015(b) of the Bankruptcy Rules and Rule 1015-1 of the Bankruptcy Local Rules for the Southern District of Texas under Case No. 25-90144 (CML).  On June 11, 2025, the United States Trustee for Region 7 appointed an official committee of unsecured creditors (Docket No. 136).  No trustee or examiner has been appointed in these chapter 11 cases.  Additional information about these chapter 11 cases, court filings, and claims information is available on the Debtors' restructuring website: https://cases.stretto.com/everstream/.

Except as otherwise noted, the asset information provided herein represents the Debtors' data as of April 30, 2025, and the liability information provided herein represents the Debtors' data as of May 28, 2025 (as applicable, the "**Reporting Dates**").

**Basis of Presentation**

For financial reporting purposes, prior to the Petition Date, the Debtors ordinarily prepared financial statements on a consolidated basis. Combining the assets and liabilities set forth in the Debtors' Schedules and Statements would result in amounts that would be substantially different from financial information that would be prepared on a consolidated basis under Generally Accepted Accounting Principles ("**GAAP**"). Therefore, these Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to the consolidated financial statements prepared by the Debtors. Unlike the consolidated financial statements, these Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where otherwise indicated. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

The Debtors attempted to attribute the assets and liabilities, certain required financial information, and various cash disbursements to the appropriate Debtor entity. However, because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes, rather than by individual legal entity, it is possible that not all assets or liabilities have been recorded with the appropriate legal entity on the Schedules and Statements. Accordingly, the Debtors reserve all rights to supplement and/or amend the Schedules and Statements in this regard.

Moreover, given, among other things, the uncertainty surrounding the valuation and ownership of certain assets and the valuation and nature of certain liabilities, to the extent a Debtor shows more assets than liabilities, it is not an admission that the Debtor was solvent as of the Petition Date or at any time prior to the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, it is not an admission that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

## General Disclosures Applicable to Schedules and Statements

1.      **Causes of Action**. Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including causes of action arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets. The Debtors reserve all rights with respect to any claims or causes of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment, and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "**Causes of Action**") they may have. These

Global Notes and the Schedules and Statements shall not be deemed a waiver of any such claims or Causes of Action or in any way prejudice or impair the assertion of such claims.

2. **Recharacterization**.  The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, liabilities, executory contracts, unexpired leases, and other items reported in the Schedules and Statements.  However, the Debtors may have improperly characterized, classified, categorized, or designated certain items.  The Debtors reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

3. **Claim Designations**.  Any failure to designate a claim in the Schedules and Statements as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such claim or amount is not "contingent," "unliquidated," or "disputed."  The Debtors reserve all rights to dispute, and to assert setoff rights, counterclaims, and defenses to any claim reflected on their Schedules or Statements on any grounds, including amount, liability, priority, status, and classification, and to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed."  Listing a claim does not constitute an admission of liability or amounts due or owed, if any, in each case, by the Debtor against whom the claim is listed or by any of the other Debtors.  Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract.

4. **Contingent Claim**.  A claim that is dependent on the realization of some uncertain future event is a "contingent" claim.

5. **Disputed Claim**.  A claim with respect to which the applicable Debtor and the claimant disagree as to the amount owed, whether any amount is owed, or the claim classification, is a "disputed" claim.

6. **Unliquidated Claim Amounts**.  Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

7. **Undetermined Amounts**.  The description of an amount as "undetermined" is not intended to reflect upon the materiality of such amount.

8. **Zero Dollar Amounts**.  Amounts listed as zero are either $0, unliquidated, or undetermined.

9. **Court Orders**.  Pursuant to certain orders of the Bankruptcy Court in the Debtors' chapter 11 cases entered on or about May 29, 2025 and June 20, 2025, as applicable (the "**First Day Orders**"), the Debtors were authorized (but not directed) to pay, among other things, certain prepetition claims of employees, claims of taxing authorities, insurance-related obligations, and obligations to critical vendors and 503(b)(9) claimants.  Accordingly, these liabilities may have been or may be satisfied in accordance with such First Day Orders.  To the

extent any such liabilities have been satisfied pursuant to a First Day Order, such liabilities generally are not listed in the Schedules and Statements. Regardless of whether such claims are listed in the Schedules and Statements, to the extent such claims are paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements as is necessary or appropriate.

10.     **Valuation**. In many instances, current market valuations are not maintained by or readily available to the Debtors. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets. Accordingly, unless otherwise indicated, net book values as of the Reporting Dates are reflected on the Schedules and Statements. Exceptions to this include operating cash, cash equivalents, and certain other assets. Operating cash is presented as bank balances as of the Petition Date. Certain other assets, such as investments in subsidiaries and other intangible assets, are listed at undetermined amounts, as the net book values may vary materially from fair market values. Amounts ultimately realized may vary from net book value (or other value so ascribed) and such variance may be material. Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the value of each asset set forth herein. In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements. Furthermore, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value. The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset.

11.     **Allocation of Liabilities**. The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change. The Debtors reserve the right to amend the Schedules and Statements as they deem appropriate in this regard.

12.     **Excluded Assets and Liabilities**. The Debtors believe that they have identified, but did not necessarily value, all material categories of assets and liabilities in the Schedules and Statements. The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including accrued salaries, employee benefit accruals, accrued paid time off, accrued accounts payable, and deferred gains. In addition, certain rights of use listed as assets on the Debtors' balance sheets have been excluded from Schedule A/B. The Debtors also have excluded rejection damage claims of counterparties to executory contracts and unexpired leases that have been or may be rejected (if any), to the extent such damage claims exist. In addition, certain immaterial assets and liabilities may have been excluded.

13.     **Personally Identifiable Information**. There may be instances where certain information in the Schedules and Statements has been intentionally omitted, redacted, or modified

due to, among other things, concerns for the privacy of an individual.[3]   Any omissions or redactions in the Schedules and Statements are limited only to what the Debtors believe is necessary to protect the Debtors or the applicable third party.   The Debtors have provided interested parties with sufficient information to discern the nature of the listing.

14.   **Unexpired Leases**.   The Debtors have not included in the Schedules and Statements the future obligations of any operating leases.   Additionally, the Debtors have not included in the Schedules any right-of-use operating lease assets or liabilities related to FASB Accounting Standards Update 2016-2 because the Debtors do not possess any ownership interest in the corresponding properties and believe that the addition of these items would be cumbersome and unnecessary for understanding the value of the Debtors' estate.   To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules.   For certain property leases accounted for under GAAP as finance leases, the Debtors included the related leased property values as building assets in Schedule A/B, Part 9 and the related obligations as unsecured claims in Schedule E/F, Part 2.

15.   **Contingent Assets**.   The Debtors believe that they may possess certain claims and causes of action against various parties.   The Debtors may also possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws.   The Debtors, despite their reasonable efforts, may not have set forth all of their causes of action against third parties or current or former affiliates as assets in their Schedules and Statements.   The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have, and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or causes of action or in any way prejudice or impair the assertion of such claims.   Additionally, prior to the Petition Date, each Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages.

16.   **Receivables**.   The Debtors have included the aggregate net book value of accounts receivables and have not listed individual customer receivable balance information.

17.   **Inventories**.   On a periodic basis, personnel are assigned to observe inventory counts, procedures, and to spot check certain counts.   All inventories are presented without consideration of any mechanics' liens that may exist.

18.   **Intercompany Accounts**.   For additional information regarding the Debtors' intercompany transactions and related cash management protocols, see *Emergency Motion of Debtors for Interim and Final Orders (I) Authorizing Debtors to (A) Continue Using Existing Cash*

---

[3]   Pursuant to the *Order (I) Authorizing Debtors to (A) File a Consolidated Creditors Matrix and a Consolidated List of 30 Largest Unsecured Creditors and (B) Redact Certain Personal Identification Information, (II) Approving Form and Manner of Notifying Creditors of Commencement of Chapter 11 Cases and Other Information, and (III) Granting Related Relief* (Docket No. 65), the Debtors received authority from the Bankruptcy Court to redact personally identifiable information of individuals, in all documents filed publicly. Additionally, pursuant to Rule 9037-1 of the Bankruptcy Local Rules for the Southern District of Texas, the Debtors are authorized to redact to remove personal identifying information or other content that is not relevant to a decision by the Bankruptcy Court.

*Management System, Bank Accounts, and Business Forms, (B) Implement Ordinary Course Changes to Cash Management System, and (C) Honor Certain Related Prepetition Obligations, (II) Granting Administrative Expense Priority for Postpetition Intercompany Claims, (III) Extending Time to Comply with Requirements of 11 U.S.C. § 345(b), and (IV) Granting Related Relief* (Docket No. 7) (the "**Cash Management Motion**").

19.     **Guarantees and Other Secondary Liability Claims**.  The Debtors have exercised reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, "**Guarantees**") in their executory contracts, unexpired leases, secured financings, debt instruments, and other agreements.  Certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements may have been inadvertently omitted from Schedule H.  The Debtors reserve all of their rights to amend, supplement, and otherwise modify the Schedules to the extent that additional Guarantees are identified.

20.     **Intellectual Property Rights**.  Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another.  Accordingly, the Debtors reserve all rights with respect to the legal status of any and all intellectual property rights.

21.     **Executory Contracts**.  The Debtors have not set forth executory contracts as assets in the Schedules and Statements.  The Debtors' executory contracts have been set forth in Schedule G.  Although the Debtors made diligent efforts to attribute an executory contract to the appropriate Debtor, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of the Debtors' businesses.  Accordingly, the Debtors reserve all rights with respect to the named parties of any and all executory contracts, including the right to amend, supplement, or otherwise modify Schedule G.

22.     **Mechanics' Liens**.   The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, shippers', or similar liens that may attach, or have attached, to such inventories, property, and equipment.

23.     **Estimates and Assumptions**.  To prepare and file these Schedules and Statements, management was required to make certain estimates and assumptions that affected the reported amounts of the Debtors' assets and liabilities.  The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

24.     **Fiscal Year**.  Each Debtor's fiscal year ends on December 31.

25.     **Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

26.     **Property and Equipment**.  Unless otherwise indicated, owned property and equipment are stated at net book value.  The Debtors may lease furniture, fixtures, and equipment from certain third-party lessors.  Any such leases are set forth in the Schedules and Statements. Nothing in the Schedules and Statements is or should be construed as an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to same.

27.     **Claims of Third-Party Related Entities**.  While the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to such parties.  Therefore, to the extent the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered disputed, whether or not they are designated as such.

28.     **Interest in Subsidiaries and Affiliates**.  Each Debtor's <u>Schedule A/B</u>, Part 4, Question 15 and Statements, Part 13, Question 25 schedules its ownership interests, if any, in subsidiaries and affiliates.  Assets such as investments in subsidiaries are listed as undetermined amounts as of the Petition Date because the book values may materially differ from market values.

29.     **Paid Claims.**  To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties, subject to Bankruptcy Court approval.  To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

30.     **Master Agreements**.  Contracts listed in the Schedules and Statements may be master agreements that cover relationships with certain of the Debtors.  Where relevant, such agreements may have been listed in the Schedules and Statements of only the Debtor(s) where the applicable liabilities are booked.  The Debtors reserve all rights to amend the Schedules and Statements to reflect changes regarding the liability of the Debtors with respect to such agreements, if appropriate.  Additionally, by listing a master agreement in these Schedules and Statements, the Debtors make no representation as to the severability of such agreement and its related contracts and leases, and the Debtors reserve any and all rights with respect to any arguments or claims it may have in regard to the severability of such agreements.

31.     **Setoffs and Recoupment**.  The Debtors may take and be subject to setoffs with customers and vendors in the ordinary course of business.  Setoffs in the ordinary course can result from various items, including intercompany transactions, counterparty settlements, pricing discrepancies, returns, refunds, chargebacks, discounts, and negotiations or other disputes between the Debtors and their customers or vendors.  These setoffs are consistent with the ordinary course

of business in the Debtors' industry and can be particularly voluminous, unduly burdensome, and costly for the Debtors to regularly document.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, the Debtors did not independently verify these ordinary course setoffs and, therefore, certain ordinary course setoffs may not be included separately in the Schedules and Statements.  In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtors are not aware.  The Debtors reserve all rights to challenge any setoff or recoupment rights that may be asserted.

32.    **Insiders**.  In the circumstances where the Schedules and Statements require information regarding "insiders," the Debtors define "insiders" as (a) officers, managers, directors, and any other individuals in control of a corporate debtor and their relatives and (b) certain non-debtor affiliates of the Debtors and insiders of such non-debtor affiliates.  The Debtors have not disclosed intercompany transfers between Debtors as transactions with insiders under the Schedules and Statements.  The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense and all such rights, claims, and defenses are hereby expressly reserved. Information regarding the individuals listed as insiders in the Schedules and Statements has been included for informational purposes only and such information may not be used for (1) the purposes of determining (a) control of the Debtors, (b) the extent to which any individual exercised management responsibilities or functions, (c) corporate decision-making authority over the Debtors, or (d) whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability, or (2) any other purpose.

33.    **Indemnification**.  Certain of the Debtors' governing documents may provide for indemnification of its members, current and former officers, and any current or former affiliates, officers, directors, stockholders, partners, employees, representatives, or agents of its members. Further, the Debtors may have entered into separate agreements with certain directors and officers whereby the Debtors agreed to indemnify such parties in certain circumstances according to the particular terms or conditions set forth in those agreements.  The Debtors have not reached a determination as to whether certain potentially indemnified persons are eligible for indemnification under the terms of any applicable agreement.  The Debtors have separately listed on <u>Schedule G</u> certain contracts with such covered persons, but the Debtors reserve all rights with respect thereto, including the right to assert that the individual is not entitled to indemnification and that the agreements do not constitute executory contracts.

34.    **Payments**.  The financial affairs and businesses of the Debtors are complex.  Prior to the Petition Date, the Debtors maintained a cash management and disbursement system in the ordinary course of their business (the "**Cash Management System**") (as described in the Cash Management Motion).  Although efforts have been made to attribute open payable amounts to the correct legal entity, the Debtors reserve the right to modify or amend their Schedules and Statements to attribute such payment to a different legal entity, as is necessary or appropriate. Payments made are listed by the legal entity making such payment notwithstanding that many such payments may have been made on behalf of another legal entity.

35.     **Totals**.  All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.  To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations.

36.     **Global Notes Control**.  These Global Notes pertain to and comprise an integral part of each of the Debtors' Schedules and Statements and should be referenced in connection with any review thereof.  In the event that the Schedules or Statements differ from any of the foregoing Global Notes, the Global Notes shall control.

37.     **"As Of" Information Date**.  To the best of the Debtors' knowledge and except as otherwise noted herein, the asset information provided herein represents the asset data of the Debtors as of the Reporting Dates.  Amounts ultimately realized may vary from net book value (or the applicable value ascribed herein) and such variance may be material.  Accordingly, the Debtors reserve all rights to amend or adjust the value of each asset set forth herein.  In addition, the amounts showing for total liabilities exclude items identified as "unknown," "disputed," "contingent," or "undetermined" and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

38.     **Duplication**.  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in multiple parts of the Statements and Schedules.  To the extent these disclosure would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

## Specific Notes Regarding Schedule A/B

1.     **Schedule A/B, Part 1, Question 3 – Checking, Savings, or Other Financial Accounts, CDs, etc**.  As of the Petition Date, the Debtors' Cash Management System was composed of 32 bank accounts.  Further details with respect to the Cash Management System are provided in the Cash Management Motion.

2.     **Schedule A/B, Part 2, Questions 5–8 – Deposits and Prepayments**.  The Debtors maintain certain deposits in the ordinary course of their business operations.  Types of deposits include, among other things, security deposits and utility deposits.  The amounts listed in Part 2 do not necessarily reflect values that the Debtors will be able to collect or realize.  Prepaid expenses include cash in advance amounts paid to certain vendors in connection with the Debtors' operations.

3.     **Schedule A/B Part 3, Questions 10–12 – Accounts Receivable**.  The Debtors' accounts receivable information includes receivables from the Debtors' customers or third parties, which may be calculated net of any amounts that, as of the Petition Date, may be owed to such parties in the form of offsets or other price adjustments pursuant to the Debtors' customer programs and day-to-day operations or may, in the Debtors' opinion, be difficult to collect from such parties due to the passage of time or other circumstances.  The accounts receivable balances in this section exclude intercompany receivables.

4.      **Schedule A/B, Part 4, Question 15 – Stock and Interests in Incorporated and Unincorporated Businesses**.  Part 4 identifies only the subsidiaries owned directly by the Debtor entity.  Ownership interests in subsidiaries, partnerships, and joint interests have been listed in Schedule A/B, Question 15 as undetermined amounts because the fair market value of such ownership is dependent on numerous factors and may differ significantly from net book value.

5.      **Schedule A/B, Parts 7–8, Questions 39–41, 47, 50 – Automobiles, Office Furniture, Fixtures, Machinery, and Equipment**.  Actual realizable values of the assets identified may vary significantly relative to net book values as of the Petition Date.

6.      **Schedule A/B, Part 9, Question 55 – Real Property**.  Property leased by the Debtors is not listed in Part 9 of Schedule A/B, with the exception of certain leasehold improvements and security deposits for such property, which is listed in Schedule A/B.  The leases for such property are listed on Schedule G.  Actual realizable values of the assets identified may vary significantly relative to net book values as of the Petition Date.  Due to the volume of leasehold improvements across various locations, it is not practicable nor feasible for the Debtors to list each individually.

7.      **Schedule A/B, Part 10, Question 64 – Intangibles and Intellectual Property.** Part 10 identifies the various trademarks and website domains owned and maintained by the Debtors.  The Schedules may not list the value of such intangible assets as no recent appraisals have been performed.  Various software licenses the Debtors use for its operations that are easily obtainable and hold minimal value are not included.

8.      **Schedule A/B, Part 11, Question 73.**  The Debtors maintain approximately 17 insurance policies administered by multiple third-party insurance carriers.  The insurance policies provide coverage for, among other things, the Debtors' property, general liability, automobile liability, cyber liability, umbrella coverage, fiduciary liability, pollution liability, and directors' and officers' liability (including tail coverage).  The Debtors more fully describe such policies in the *Emergency Motion of Debtors for Interim and Final Orders (I) Authorizing Debtors to (A) Continue Their Insurance Programs and Surety Bond Program and (B) Pay All Obligations with Respect Thereto and (II) Granting Related Relief* (Docket No. 10) (the "**Insurance Motion**").  Any policies owned by suppliers to which Debtor entities may have been added as a beneficiary are not included.

**Specific Notes Regarding Schedule D**

The claims listed on Schedule D, as well as the guarantees of those claims listed on Schedule H, arose and were incurred on various dates.  To the best of the Debtors' knowledge, all claims listed on Schedule D arose, or were incurred, before the Petition Date.

Except as otherwise agreed or stated pursuant to a stipulation, agreed order, or general order entered by the Court that is or becomes final, the Debtors and/or their estates reserve their right to dispute and challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor and, subject to the foregoing limitations, note as follows: (a) although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current

11

valuation of the Debtors' assets in which such creditors may have a lien has been undertaken and (b) the descriptions provided on <u>Schedule D</u> and herein are intended to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Detailed descriptions of the Debtors' prepetition debt structure, guarantees, and descriptions of collateral relating to each debt, if any, contained on <u>Schedule D</u> are contained in the *Declaration of Justin Schmaltz in Support of Debtors' Chapter 11 Petitions and First Day Relief* (Docket No. 5).

Except as specifically stated herein, real property lessors, equipment lessors, utility companies, and other parties which may hold security deposits or other security interests have not been listed on <u>Schedule D</u>.

The Debtors made reasonable, good faith efforts to include all liens on <u>Schedule D</u>, but may have inadvertently failed to include an existing lien because of, among other things, the possibility that a lien may have been imposed after the Debtors performed Uniform Commercial Code searches or that a party may not have filed the requisite perfection documentation.  Moreover, the Debtors have not included on <u>Schedule D</u> parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights.  Although there are multiple parties that may hold a portion of the Debtors' funded debt, only the administrative agents have been listed for purposes of Schedule D.  The amounts reflect outstanding principal (including capitalized payment-in-kind amounts, as applicable), accrued and unpaid interest of the Debtors' prepetition loan facilities as of the Petition Date, and may include fees and other charges that have accrued under the relevant credit documents.

Therefore, the Debtors may have failed to list certain parties whose claims may be secured through rights of setoff, deposits, or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights on <u>Schedule D</u>.  Further, any changes to the status of any liens or security rights since the Petition Date may not be adequately reflected in <u>Schedule D</u>.  The Debtors reserve all rights to dispute or challenge the secured nature of any creditor's claim or the characterization of the structure of any transaction or instrument related to a creditor's claim.

**<u>Specific Notes Regarding Schedule E/F</u>**

1.    **Schedule E/F, Part 1, Question 1 – Creditors Holding Priority Unsecured Claims**.  The Debtors have not listed any wage or wage-related obligations that the Debtors have paid pursuant to the First Day Orders on Part 1.  The Debtors believe that all such claims for wages, salaries, expenses, benefits, and other compensation as described in the First Day Orders have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted to the Debtors in the relevant First Day Orders.  The Debtors reserve their right to dispute or challenge whether creditors listed on Part 1 are entitled to priority claims under the Bankruptcy Code.

The Debtors also have not listed any tax-related obligations that the Debtors have paid pursuant to the First Day Orders on Part 1.  The Debtors believe that all such claims for taxes as described in the First Day Orders have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted to the Debtors in the relevant First Day Orders.

The Debtors have not included accrued paid time off balances as of the Petition Date in the Schedules and Statements.

2.      **Schedule E/F, Part 2, Question 3 – Creditors Holding Nonpriority Unsecured Claims**.  The Debtors have made reasonable efforts to include all unsecured creditors on Part 2.  The Debtors, however, believe the possibility exists that there are instances where creditors have yet to provide proper invoices for prepetition goods or services.  While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and have not been included on Part 2.  The listed liabilities may not reflect the correct amount of any unsecured creditors' allowed claims or the correct amount of all unsecured claims, and the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2.

As a result of the Debtors' consolidated operations, Part 2 for each Debtor should be reviewed in these cases for a complete understanding of the unsecured claims against the Debtors.  Certain creditors listed on Part 2 may owe amounts to the Debtors, and, as such, the Debtors may have valid setoff and recoupment rights with respect to such amounts.  The claims of individual creditors may not reflect credits and/or allowances due from creditors to the applicable Debtor.  The amounts listed on Part 2 may not reflect any such right of setoff or recoupment, and the Debtors reserve all rights to assert the same and to dispute and challenge any setoff and/or recoupment rights that may be asserted against the Debtors by a creditor.  Additionally, certain creditors may assert mechanics' or other similar liens against the Debtors for amounts listed on Part 2.  The Debtors reserve their right to dispute and challenge the validity, perfection, and immunity from avoidance of any lien purported to be perfected by a creditor listed on Part 2 of any Debtor.  In addition, certain claims listed on Part 2 may potentially be entitled to priority under section 503(b)(9) of the Bankruptcy Code.

To the best of the Debtors' knowledge, all claims listed on Part 2 arose or were incurred before the Petition Date.

Part 2 does not include certain balances, including deferred liabilities, accruals, or reserves.  Such accruals primarily represent estimates of liabilities and do not represent specific claims as of the Petition Date.

Schedule E/F, Part 2 and Statements, Part 3, Question 7, contain information regarding potential and pending litigation involving the Debtors.  In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined.  The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and/or disputed in the Schedules and Statements.  To the extent that litigation involving a particular Debtor has been identified, however, such information is contained in the Schedule for that Debtor (even though the litigation may actually impact another Debtor or non-Debtor current or former affiliate of the Debtors).

Schedule E/F, Part 2 reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases.  Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of an executory contract or unexpired lease.  In addition, Schedule E/F, Part 2 does not include rejection damage claims of the

counterparties to the executory contracts and unexpired leases that have been or may be rejected, to the extent such damage claims exist.

In many cases, the claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on a date unknown to the Debtors or subject to dispute. Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtors' estates, the Debtors have not listed a specific date or dates for such claim(s).

Except in certain circumstances, the Debtors have not scheduled contingent and unliquidated liabilities related to guaranty obligations on Schedule E/F, Part 2.

The Court has authorized the Debtors to pay, in their discretion, certain non-priority unsecured claims pursuant to the First Day Orders. To the extent practicable, each Debtor's Schedule E/F is intended to reflect the balance as of the Petition Date, adjusted for postpetition payments made under some or all of the First Day Orders. Each Debtor's Schedule E/F may reflect that Debtor's payment of certain claims pursuant to the First Day Orders, and, to the extent an unsecured claim has been paid or may be paid, it is possible such claim is not included on Schedule E/F. Certain Debtors may pay additional claims listed on Schedule E/F during these chapter 11 cases pursuant to the First Day Orders and other orders of the Court, and the Debtors reserve all of their rights to update Schedule E/F to reflect such payments or to modify the claims register to account for the satisfaction of such claims.

## Specific Notes Regarding Schedule G

Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively, the "**Agreements**") as of the filing of the Statements and Schedules, the Debtors' collection and review process of the Agreements is ongoing and inadvertent errors, omissions, or over or under-inclusion may have occurred. The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, amendments/letter agreements, master service agreements, non-disclosure agreements, and confidentiality agreements which may not be set forth in Schedule G. The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements, which may not be listed on Schedule G, despite the Debtors' use of reasonable efforts to identify such documents.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable. Schedule G may be amended at any time to add any omitted Agreements.

Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or

14

indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

In the ordinary course of business, the Debtors may have issued numerous purchase orders for supplies, product, and related items which, to the extent that such purchase orders constitute executory contracts, are not listed individually on Schedule G. To the extent that goods were delivered under purchase orders prior to the Petition Date, vendors' claims with respect to such delivered goods are included on Schedule E/F. Similarly, in the ordinary course of business, the Debtors may have issued numerous statements of work or similar documents for services which, to the extent that such statements of work or similar documents constitute executory contracts, are not listed individually on Schedule G. To the extent that services were delivered under statements of work prior to the Petition Date, vendors' claims with respect to such services are included on Schedule E/F.

As a general matter, certain of the Debtors' executory contracts and unexpired leases could be included in more than one category. In those instances, one category has been chosen to avoid duplication. Further, the designation of a category is not meant to be wholly inclusive or descriptive of the entirety of the rights or obligations represented by such contract.

Certain of the executory contracts and unexpired leases listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, right to lease additional space, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as easements, rights of way, subordination, nondisturbance, and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements, employment-related agreements, and confidentiality and non-disclosure agreements. Such documents may not be set forth in Schedule G.

In addition, certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtors reserve all rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, or any document or instrument (including any intercreditor or intercompany agreement) related to a creditor's claim. Further, the specific Debtor obligor to certain of the executory contracts or unexpired leases could not be specifically ascertained in every circumstance. In such cases, the Debtors used their best efforts to determine the correct Debtor's Schedule G on which to list such executory contract or unexpired lease.

In the ordinary course of business, the Debtors have entered into numerous contracts or agreements, both written and oral, regarding the provision of certain services on a month to month basis. To the extent such contracts or agreements constitute executory contracts, these contracts and agreements may not be listed individually on Schedule G.

Certain of the executory contracts may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature have not been included in Schedule G.

Certain of the executory contracts and unexpired leases listed in Schedule G were assigned to, assumed by, or otherwise transferred to certain of the Debtors in connection with, among other things, acquisitions by the Debtors. The Debtors used their best efforts to determine the correct Debtor's Schedule G on which to list such executory contract or unexpired lease.

The Debtors generally have not included on Schedule G any insurance policies, the premiums for which have been prepaid. The Debtors submit that prepaid insurance policies are not executory contracts pursuant to section 365 of the Bankruptcy Code because no further payment or other material performance is required by the Debtors. Nonetheless, the Debtors recognize that in order to enjoy the benefits of continued coverage for certain claims under these policies, the Debtors may have to comply with certain non-monetary obligations, such as the provision of notice of claims and cooperation with insurers. In the event that the Bankruptcy Court were to ever determine that any such prepaid insurance policies are executory contracts, the Debtors reserve all of their rights to amend Schedule G to include such policies, as necessary or appropriate. A description of the Debtors' insurance policies and insurance programs is included in the Insurance Motion and the exhibits attached thereto.

**Specific Notes Regarding Schedule H**

The Debtors are party to various debt agreements which were executed by multiple Debtors. The guaranty obligations under prepetition secured credit agreements are noted on Schedule H for each individual Debtor. In the ordinary course of their business, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their business. Some of these matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. To the extent such claims are listed elsewhere in the Schedules of each applicable Debtor, they have not been set forth individually on Schedule H.

The inclusion of or failure to include any entity on Schedule H does not constitute a waiver or an admission that such entity is a co-debtor or co-liable with respect to any pending or threatened litigation. The Debtors reserve all rights with respect to any claims related to any pending or threatened litigation.

**Specific Notes Regarding the Debtors' Statements of Financial Affairs**

1.     **Statements, Part 2, Question 3 – Certain Payments or Transfers to Creditors Within 90 Days Before Filing This Case.** The information provided in response to this Statement does not include insider payments (which transfers appear in the response to Part 2, Question 4), transfers to bankruptcy professionals (which transfers appear in response to Part 6, Question 11), or ordinary course compensation of individuals through salaries, wages, or related allowances,

16

which are listed, to the extent required, on Question 4. The information provided in response to this Statement represents the amounts paid to third parties recorded on the respective Debtor's books and records regardless of the entity disbursing the funds. The amounts disbursed may have exceeded the cash available at each Debtor. As described in the Cash Management Motion, the Debtors utilize their integrated, centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated by their operations. The payments disclosed in Question 3 are based on payments made by the Debtors within the 90 days before the Petition Date. Amounts still owed to creditors will appear on the Schedules as applicable.

2. **Statements, Part 2, Question 4 – Payments or Other Transfers of Property Made Within 1 Year Before Filing This Case That Benefited Any Insider.** For the avoidance of doubt, the inclusion or omission of any individual in this Statement is not an admission that such individual is or is not an insider of the Debtors. As set forth herein, in the circumstances where the Schedules and Statements require information regarding "insiders," the Debtors define "insiders" as (a) officers, managers, directors, and any other individuals in control of a corporate debtor and their relatives and (b) certain non-debtor affiliates of the Debtors and insiders of such non-debtor affiliates. The Debtors have not disclosed intercompany transfers between Debtors as transactions with insiders under the Schedules and Statements.

3. **Statements, Part 3, Question 7 – Legal Actions**. While the Debtors believe they were diligent in their efforts to list the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the Debtors were involved in any capacity within one year before the Petition Date, it is possible that certain suits and proceedings may have been inadvertently excluded in the Debtors' response to Question 7. The Debtors reserve the right to amend or supplement their response to Question 7.

4. **Statements, Part 6, Question 11 – Payments Related to Bankruptcy**. All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date are listed on the applicable Debtor's response to Question 11. Due to the nature of certain of the Debtors' professionals' work, distinguishing payments related to the Debtors' bankruptcy cases from payments for services unrelated to the Debtors' bankruptcy cases can be difficult. The payments disclosed on Question 11 may, therefore, include certain amounts related to non-bankruptcy-related services performed for the Debtors prior to the Petition Date. Additional information regarding the Debtors' retention of professional service firms is more fully described in individual retention applications and related orders.

In addition, in response to Question 11, the Debtors have listed payments made to professionals retained by the Debtors but not payments made to advisors of their lenders.

5. **Statements, Part 13, Question 26 – Books, Records, and Financial Statements**. The Debtors provide certain parties such as banks, auditors, lenders, potential investors, vendors, and financial advisors with financial statements that may not be part of a public filing. The Debtors do not maintain detailed records tracking such disclosures.

**Fill in this information to identify the case:**

Debtor name _____Everstream Solutions LLC_____

United States Bankruptcy Court for the: ___Southern District of Texas, Houston Division___

Case number (If known): _____25-90144 (CML)_____

☐ Check if this is an amended filing

Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

12/15

---

## Part 1: Summary of Assets

1. *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

    1a. **Real property:**
    Copy line 88 from *Schedule A/B* ............................................................................
    $ _____4,501,982.01*_

    1b. **Total personal property:**
    Copy line 91A from *Schedule A/B* ..........................................................................
    $ _____554,007,001.88*_

    1c. **Total of all property:**
    Copy line 92 from *Schedule A/B* ............................................................................
    $ _____558,508,983.89*_

---

## Part 2: Summary of Liabilities

2. *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

    Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D* ..........................................
    $ _____794,222,313.00*_

3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F* ................................
    $ _____0.00_

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* ......................................
    **+** $ _____7,041,866.21*_

4. **Total liabilities** ........................................................................................................
    Lines 2 + 3a + 3b
    $ _____801,264,179.21*_

**\*Plus Undetermined Amounts**

**Fill in this information to identify the case:**

Debtor name    Everstream Solutions LLC

United States Bankruptcy Court for the:    Southern District of Texas, Houston Division

Case number (If known)    25-90144 (CML)

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1:   Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.

   ☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| 2. **Cash on hand** | $      0.00 |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1   See Attached Rider | | ___ ___ ___ ___ | $      8,952,841.26 |
| 3.2 | | ___ ___ ___ ___ | $ |

4. **Other cash equivalents** *(Identify all)*

| | | |
|---|---|---|
| 4.1   None | | $      0.00 |
| 4.2 | | $ |

5. **Total of Part 1**

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

   | $      8,952,841.26 |

## Part 2:   Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.

   ☑ Yes. Fill in the information below.

   Current value of debtor's interest

7. **Deposits, including security deposits and utility deposits**

   Description, including name of holder of deposit

| | |
|---|---|
| 7.1   See Attached Rider | $      972,911.39 |
| 7.2 | $ |

Debtor   Everstream Solutions LLC _____   Case number (if known) 25-90144 (CML)
         Name

---

**8.  Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

8.1  See Attached Rider _____    $           4,007,140.21

8.2  _____    $ _____

**9.  Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.    $           4,980,051.60

---

## Part 3:  Accounts receivable

**10.  Does the debtor have any accounts receivable?**

☐  No. Go to Part 4.

☒  Yes. Fill in the information below.

|  |  |  |  | | Current value of debtor's interest |
|---|---|---|---|---|---|
| **11.  Accounts receivable** | | | | | |
| 11a. 90 days old or less: | 10,514,427.04 | — | 0.00 | = ..... → | $    10,514,427.04 |
| | face amount | | doubtful or uncollectible accounts | | |
| 11b. Over 90 days old: | 7,697,010.26 | — | 2,534,518.95 | = ..... → | $    5,162,491.31 |
| | face amount | | doubtful or uncollectible accounts | | |

**12.  Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.    $    15,676,918.35

---

## Part 4:  Investments

**13.  Does the debtor own any investments?**

☐  No. Go to Part 5.

☒  Yes. Fill in the information below.

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **14.  Mutual funds or publicly traded stocks not included in Part 1** | | | |
| Name of fund or stock: | | | |
| 14.1 None | | | $    0.00 |
| 14.2 | | | $ |
| **15.  Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture** | | | |
| Name of entity: | % of ownership: | | |
| 15.1 See Attached Rider | % | | $    Undetermined |
| 15.2 | % | | $ |
| **16.  Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1** | | | |
| Describe: | | | |
| 16.1 None | | | $    0.00 |
| 16.2 | | | $ |

**17.  Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.    $    Undetermined

---

*Plus Undetermined Amounts

Debtor    Everstream Solutions LLC
_____                          Case number (if known) 25-90144 (CML)
          Name

| Part 5: | **Inventory, excluding agriculture assets** |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.
☐ Yes. Fill in the information below.

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| _____ | _____ MM / DD / YYYY | $ _____ | _____ | $ _____ |
| 20. **Work in progress** | | | | |
| _____ | _____ MM / DD / YYYY | $ _____ | _____ | $ _____ |
| 21. **Finished goods, including goods held for resale** | | | | |
| _____ | _____ MM / DD / YYYY | $ _____ | _____ | $ _____ |
| 22. **Other inventory or supplies** | | | | |
| _____ | _____ MM / DD / YYYY | $ _____ | _____ | $ _____ |

23. **Total of Part 5.**

    Add lines 19 through 22. Copy the total to line 84.

$ _____ 0.00

24. **Is any of the property listed in Part 5 perishable?**

☐ No
☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No
☐ Yes. Book value  $ _____   Valuation method _____   Current value  $ _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No
☐ Yes

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.
☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops-either planted or harvested** | | | |
| _____ | $ _____ | _____ | $ _____ |
| 29. **Farm animals** *Examples*: Livestock, poultry, farm-raised fish | | | |
| _____ | $ _____ | _____ | $ _____ |
| 30. **Farm machinery and equipment**  (Other than titled motor vehicles) | | | |
| _____ | $ _____ | _____ | $ _____ |
| 31. **Farm and fishing supplies, chemicals, and feed** | | | |
| _____ | $ _____ | _____ | $ _____ |
| 32. **Other farming and fishing-related property not already listed in Part 6** | | | |
| _____ | $ _____ | _____ | $ _____ |

Debtor   Everstream Solutions LLC
_____
        Name

Case number (if known) 25-90144 (CML)

33. **Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.

$ _____ 0.00

34. **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

    ☐ No

    ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value $ _____   Valuation method _____   Current value $ _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Part 7:    Office furniture, fixtures, and equipment; and collectibles**

38 **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| OFFICE FURNITURE & FIXTURES | $ 581,851.98 | NET BOOK VALUE | $ 581,851.98 |
| 40. **Office fixtures** | | | |
| None | $ | | $ 0.00 |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| COMPUTER EQUIPMENT & SOFTWARE | $ 649,816.34 | NET BOOK VALUE | $ 649,816.34 |
| 42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 None | $ | | $ 0.00 |
| 42.2 | $ | | $ |
| 42.3 | $ | | $ |

43. **Total of Part 7.**

Add lines 39 through 42. Copy the total to line 86.

$ 1,231,668.32

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☑ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Debtor | Everstream Solutions LLC | Case number (If known) 25-90144 (CML) |
|---|---|---|
| | Name | |

## Part 8:   Machinery, equipment, and vehicles

**46.  Does the debtor own or lease any machinery, equipment, or vehicles?**

☐  No. Go to Part 9.

☑  Yes. Fill in the information below.

| **General Description** Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | **Net book value of debtor's interest** (Where available) | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|

**47.  Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| | | | |
|---|---|---|---|
| 47.1 VEHICLES - FULLY DEPRECIATED | $            0.00 | Net Book Value | $            0.00 |
| 47.2 | $ | | $ |
| 47.3 | $ | | $ |
| 47.4 | $ | | $ |

**48.  Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

| | | | |
|---|---|---|---|
| 48.1 None | $ | | $            0.00 |
| 48.2 | $ | | $ |

**49.  Aircraft and accessories**

| | | | |
|---|---|---|---|
| 49.1 None | $ | | $            0.00 |
| 49.2 | $ | | $ |

**50.  Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | |
|---|---|---|---|
| See Attached Rider | $   494,833,036.28* | | $   494,833,036.28* |

**51.  Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

| |
|---|
| $            494,833,036.28* |

**52.  Is a depreciation schedule available for any of the property listed in Part 8?**

☐  No

☑  Yes

**53.  Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑  No

☐  Yes

**\*Plus Undetermined Amounts**

| Debtor | Everstream Solutions LLC | | Case number (if known) 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Part 9:  Real property

**54.  Does the debtor own or lease any real property?**

☐  No. Go to Part 10.

☑  Yes. Fill in the information below.

**55.  Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1  See Attached Rider | | $    4,501,982.01* | | $    4,501,982.01* |
| 55.2 | | $ | | $ |
| 55.3 | | $ | | $ |
| 55.4 | | $ | | $ |
| 55.5 | | $ | | $ |
| 55.6 | | $ | | $ |

**56.  Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

| | |
|---|---|
| | $    4,501,982.01* |

**57.  Is a depreciation schedule available for any of the property listed in Part 9?**

☐  No

☑  Yes

**58.  Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑  No

☐  Yes

## Part 10:  Intangibles and intellectual property

**59.  Does the debtor have any interests in intangibles or intellectual property?**

☐  No. Go to Part 11.

☑  Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.  Patents, copyrights, trademarks, and trade secrets** | | | |
| See Attached Rider | $    Undetermined | | $    Undetermined |
| **61.  Internet domain names and websites** | | | |
| See Attached Rider | $    Undetermined | | $    Undetermined |
| **62.  Licenses, franchises, and royalties** | | | |
| None | $ | | $    0.00 |
| **63.  Customer lists, mailing lists, or other compilations** | | | |
| None | $ | | $    0.00 |
| **64.  Other intangibles, or intellectual property** | | | |
| None | $ | | $    0.00 |
| **65.  Goodwill** | | | |
| GOODWILL | $    Undetermined | | $    Undetermined |

**66.  Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| | |
|---|---|
| | $    Undetermined |

**\*Plus Undetermined Amounts**

Debtor    Everstream Solutions LLC _____    Case number (if known) 25-90144 (CML)
          Name

---

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☒ No
☐ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☒ No
☐ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☒ No
☐ Yes

## Part 11:  All other assets

**70. Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.
☒ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

**71. Notes receivable**

Description (include name of obligor)

None _____ — _____ = → $     0.00
       Total Face Amount   Doubtful or uncollectible Amount

**72. Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

None _____    Tax Year _____    $     0.00
_____    Tax Year _____    $ _____
_____    Tax Year _____    $ _____

**73. Interests in insurance policies or annuities**

See Attached Rider    $    Undetermined

**74. Causes of action against third parties (whether or not a lawsuit has been filed)**

None    $     0.00

**Nature of Claim** _____

**Amount Requested** $ _____

**75. Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

None    $     0.00

**Nature of Claim** _____

**Amount Requested** $ _____

**76. Trusts, equitable or future interests in property**

None    $     0.00

**77. Other property of any kind not already listed** *Examples:* Season tickets, country club membership

See Attached Rider    $    28,332,486.07

$ _____

**78. Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.    $    28,332,486.07*

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☒ No
☐ Yes

**\*Plus Undetermined Amounts**

| Debtor | Everstream Solutions LLC | Case number (if known) | 25-90144 (CML) |
|--------|--------------------------|------------------------|----------------|
| | Name | | |

## Part 12: Summary

**In Part 12 copy all of the totals from the earlier parts of the form.**

| Type of Property | Current value of personal property | Current value of real property |
|------------------|-----------------------------------|-------------------------------|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 8,952,841.26 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 4,980,051.60 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 15,676,918.35 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ Undetermined | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 1,231,668.32 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 494,833,036.28* | |
| 88. **Real property.** *Copy line 56, Part 9.* ............................................................ → | | $4,501,982.01* |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ Undetermined | |
| 90. **All other assets.** *Copy line 78, Part 11.* | $ 28,332,486.07* | |
| 91. **Total.** Add lines 80 through 90 for each column...........................91a. | $ 554,007,001.88* | + 91b. $4,501,982.01* |

92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92.................................................................................... $ 558,508,983.89*

*Plus Undetermined Amounts

Debtor Name:  Everstream Solutions LLC                                                                    Case Number:  25-90144 (CML)

**Assets - Real and Personal Property**

**Part 1, Question 3:** Checking, savings, money market, or financial brokerage accounts

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | Current value of debtor's interest |
|---|---|---|---|
| PNC BANK | CLEARING ACCOUNT | 3176 | $113,425.06 |
| PNC BANK | MAIN OPERATING ACCOUNT | 9468 | $8,823,368.31 |
| PNC BANK | SAVINGS ACCOUNT | 9476 | $16,047.89 |
| | | **TOTAL** | **$8,952,841.26** |

Debtor Name:  Everstream Solutions LLC                                    Case Number:  25-90144 (CML)

**Assets - Real and Personal Property**

**Part 2, Question 7:** Deposits, including security deposits and utility deposits

| Deposits, including security deposits and utility deposits *(Description, including name of holder of deposit)* | Current value of debtor's interest |
|---|---:|
| 1505 WEBWARD LLC LEASE RENEWAL DEPOSIT | $50,342.64 |
| ADDISON TOWNSHIP, IL PERMIT BONDS | $1,000.00 |
| AMERICAN ELETRIC POWER WAREHOUSE DEPOSIT | $83.00 |
| AMREN MISSOURI DEPOSIT | $100.00 |
| BOARD OF WATER & LIGHT DEPOSIT | $1,796.00 |
| BOURSE TOWER ASSOCIATES SECURITY DEPOSIT | $23,928.00 |
| BRIMFIELD TOWNSHIP PERMIT BONDS | $2,500.00 |
| BRITTON GALLAGHER POLICY BONDS | $2,000.00 |
| CAM MOORLAND LLC SECURITY DEPOSIT | $4,441.80 |
| CITY OF AUBURN HILLS, MI PERMIT BONDS | $7,000.00 |
| CITY OF BELOIT, WI PERMIT BONDS | $2,000.00 |
| CITY OF BRECKSVILLE PERMIT BONDS | $1,500.00 |
| CITY OF BROADVIEW HEIGHTS PERMIT BONDS | $2,000.00 |
| CITY OF BROOKPARK PERMIT BONDS | $1,000.00 |
| CITY OF BRUNSWICK PERMIT BONDS | $6,000.00 |
| CITY OF CANAL WINCHESTER, OH PERMIT BONDS | $1,000.00 |
| CITY OF CLAYTON. MO PERMIT BONDS | $1,000.00 |
| CITY OF CREVE COEUR, MO PERMIT BONDS | $40.00 |
| CITY OF DELAFIELD PERMIT BONDS | $2,540.00 |

Debtor Name:  Everstream Solutions LLC                                                                                    Case Number:  25-90144 (CML)

**Assets - Real and Personal Property**

**Part 2, Question 7:** Deposits, including security deposits and utility deposits

| Deposits, including security deposits and utility deposits<br>*(Description, including name of holder of deposit)* | Current value of debtor's interest |
|---|---|
| CITY OF DELAFIELD, WI PERMIT BONDS | $3,000.00 |
| CITY OF DELAFIELD, WI PERMITS | $1,000.00 |
| CITY OF ELYRIA PERMIT BONDS | $7,000.00 |
| CITY OF EUCLID PERMIT BONDS | $1,000.00 |
| CITY OF FENTON, MO PERMIT BONDS | $2,000.00 |
| CITY OF FERNDALE, MI PERMITS | $15,000.00 |
| CITY OF GLENDALE PERMIT DEPOSIT | $10,000.00 |
| CITY OF GLENDALE, WI PERMIT BONDS | $48,000.00 |
| CITY OF GRAND BLANC PERMIT BONDS | $5,000.00 |
| CITY OF HAZELWOOD, MO PERMIT BONDS | $3,000.00 |
| CITY OF HIGHLAND HEIGHTS PERMIT BONDS | $500.00 |
| CITY OF HURON PERMIT BONDS | $500.00 |
| CITY OF INDEPENDENCE PERMIT BONDS | $8,645.00 |
| CITY OF KENT PERMIT BONDS | $1,000.00 |
| CITY OF KIRKWOOD, MO PERMIT BONDS | $5,000.00 |
| CITY OF LAKE GENEVA, WI PERMIT BONDS | $1,500.00 |
| CITY OF LAKE MILLS, WI PERMIT BONDS | $2,500.00 |
| CITY OF LIMA, OH PERMIT BONDS | $3,000.00 |
| CITY OF MACEDONIA PERMIT BONDS | $2,400.00 |

Debtor Name:  Everstream Solutions LLC                                                              Case Number:  25-90144 (CML)

**Assets - Real and Personal Property**

**Part 2, Question 7:** Deposits, including security deposits and utility deposits

| Deposits, including security deposits and utility deposits<br>*(Description, including name of holder of deposit)* | Current value of debtor's interest |
|---|---|
| CITY OF MARYLAND HEIGHTS, MO PERMIT BONDS | $3,000.00 |
| CITY OF MARYLAND HEIGHTS, MO PERMITS | $3,000.00 |
| CITY OF MAYFIELD HEIGHTS PERMIT BONDS | $3,000.00 |
| CITY OF MELVINDALE PERMIT BONDS | $10,000.00 |
| CITY OF MIDDLEBURG HEIGHTS PERMIT BONDS | $300.00 |
| CITY OF NEW BERLIN, WI PERMITS | $5,000.00 |
| CITY OF NOVI PERMIT BONDS | $100.00 |
| CITY OF PARMA HEIGHTS PERMIT BONDS | $1,500.00 |
| CITY OF PEWAUKEE, WI PERMIT BONDS | $1,000.00 |
| CITY OF PONTIAC PERMIT BONDS | $29,990.63 |
| CITY OF ROCK HILL, MO PERMIT BONDS | $500.00 |
| CITY OF ROCKY RIVER PERMIT BONDS | $300.00 |
| CITY OF ROYAL OAK ENGINEERING DIVISION PERMIT BONDS | $12,000.00 |
| CITY OF ROYAL, MI PERMIT BONDS | $2,000.00 |
| CITY OF SOLON PERMIT BONDS | $8,700.00 |
| CITY OF SOLON UTILITY PERMIT BONDS | $11,300.00 |
| CITY OF SOUTH MILWAUKEE, WI PERMIT DEPOSIT | $25,670.00 |
| CITY OF SOUTHFIELD PERMIT BONDS | $42,000.00 |
| CITY OF ST. ANN, MISSOURI PERMIT BONDS | $2,000.00 |

Debtor Name: Everstream Solutions LLC
Case Number: 25-90144 (CML)

**Assets - Real and Personal Property**

**Part 2, Question 7:** Deposits, including security deposits and utility deposits

| Deposits, including security deposits and utility deposits *(Description, including name of holder of deposit)* | Current value of debtor's interest |
|---|---|
| CITY OF ST. ANN, MISSOURI SURETY BONDS | $2,000.00 |
| CITY OF ST. JOHN, MISSOURI PERMIT BONDS | $500.00 |
| CITY OF STRONGSVILLE, OH PERMITS | $1,000.00 |
| CITY OF SUNSET HILLS, MO PERMITS | $100.00 |
| CITY OF UNIVERSITY HEIGHTS PERMIT BONDS | $250.00 |
| CITY OF UTICA, MI PERMIT BONDS | $600.00 |
| CITY OF WARRENSVILLE HEIGHTS PERMIT BONDS | $1,000.00 |
| CITY OF WEBSTER GROVES, MO PERMIT BONDS | $3,900.00 |
| CITY OF WESTLAKE SITE DEPOSIT | $1,000.00 |
| CITY OF WESTLAKE, OH PERMIT BONDS | $2,000.00 |
| CITY OF WESTLAND, MI PERMIT BONDS | $3,500.40 |
| CITY OF WHEATON PERMIT BONDS | $25,000.00 |
| CITY OF WIXOM PERMIT BONDS | $5,000.00 |
| CITY OF YPSILANTI PERMIT BONDS | $120.00 |
| COLUMBUS CITY TREASURER UTILITY DEPOSIT | $535.00 |
| COLUMBUS OFFICE SECURITY DEPOSIT | $33,341.23 |
| DEPOSIT FOR IPV4 ADDRESS PURCHASE | $122,865.00 |
| DONALD R KENNEY & CO SECURITY DEPOSIT | $3,000.00 |
| DOWNERS GROVE TOWNSHIP HWY. DEPT. PERMITS | $6,000.00 |

Debtor Name:  Everstream Solutions LLC                                                                Case Number:  25-90144 (CML)

**Assets - Real and Personal Property**

**Part 2, Question 7:** Deposits, including security deposits and utility deposits

| Deposits, including security deposits and utility deposits *(Description, including name of holder of deposit)* | Current value of debtor's interest |
|---|---|
| DOWNERS GROVE TOWNSHIP PERMIT BONDS | $13,800.00 |
| DOWNERS GROVE TOWNSHIP, IL DOT PERMIT BONDS | $15,000.00 |
| ELMHURST, IL SITE DEPOSIT | $4,480.00 |
| GENESEE COUNTY ROAD COMMISSION PERMIT BONDS | $8,000.00 |
| GENESEE COUNTY ROAD COMMISSION PERMIT DEPOSIT | $2,000.00 |
| INDIANAPOLIS, IN OFFICE SECURITY DEPOSIT | $8,982.25 |
| INGHAM COUNTY ROAD COMMISSION PERMIT BONDS | $5,000.00 |
| LISLE TOWNSHIP ROAD DISTRICT PERMIT BONDS | $6,000.00 |
| MACOMB COUNTY ROAD COMMISSION DEPOSIT | $4,000.00 |
| MILWAUKEE PUBLIC SCHOOLS PERMIT BONDS | $900.00 |
| MILWAUKEE, WI OFFICE SECURITY DEPOSIT | $5,577.71 |
| OAK BROOK, IL OFFICE SECURITY DEPOSIT | $40,000.00 |
| OAKLAND COUNTY WATER RESOURCE COMMISSIONERS OFFICE PERMIT BONDS | $500.00 |
| PENNSYLVANIA ONE CALL SYSTEM DESPOSIT | $17,354.17 |
| PF REALTY 2, LLC SECURITY DESPOSIT | $1,775.00 |
| PRESIDENTS CLUB DEPOSIT | $33,023.98 |
| PRESQUE ISLE ELECTRIC COOPERATIVE INC DEPOSIT | $4,420.00 |
| RILEY TOWNSHIP ROAD DISTRICT PERMIT BONDS | $5,000.00 |
| SAGAMORE HILLS TOWNSHIP PERMIT BONDS | $75.00 |

Debtor Name:  Everstream Solutions LLC                                                                      Case Number:  25-90144 (CML)

**Assets - Real and Personal Property**

**Part 2, Question 7:** Deposits, including security deposits and utility deposits

| Deposits, including security deposits and utility deposits<br>*(Description, including name of holder of deposit)* | Current value of debtor's interest |
|---|---|
| ST. LOUIS OFFICE SECURITY DEPSOIT | $7,406.25 |
| ST. LOUIS SITE SECURITY DEPSOIT | $5,800.00 |
| ST. LOUIS WAREHOUSE SECURITY DEPOSIT | $1,333.33 |
| THE VILLAGE OF DOWNERS GROVE PERMIT BONDS | $25,000.00 |
| THE VILLAGE OF WAUNAKEE, WI PERMIT BONDS | $5,000.00 |
| TOWN OF PLEASANT SPRINGS, WI PERMIT BONDS | $2,000.00 |
| TROY TOWNSHIP PERMIT BONDS | $5,000.00 |
| VILLAGE OF BROOKLYN HEIGHTS PERMIT BONDS | $2,500.00 |
| VILLAGE OF CALEDONIA, WI PERMIT BONDS | $1,000.00 |
| VILLAGE OF CARDINGTON PERMIT BONDS | $10,000.00 |
| VILLAGE OF GLENWILLOW PERMIT BONDS | $1,000.00 |
| VILLAGE OF HUNTING VALLEY, OH PERMIT BONDS | $2,000.00 |
| VILLAGE OF LAGRANGE PERMIT BONDS | $1,500.00 |
| VILLAGE OF PEWAUKEE, WI PERMIT BONDS | $1,000.00 |
| VILLAGE OF PEWAUKEE, WI PERMITS | $1,000.00 |
| VILLAGE OF ROSCOE, IL PERMIT BONDS | $1,000.00 |
| VILLAGE OF ROSCOE, IL PERMITS | $2,000.00 |
| VILLAGE OF VALLEY VIEW PERMIT BONDS | $1,000.00 |
| VILLAGE OF WEST MILWAUKEE PERMIT BONDS | $1,700.00 |

Debtor Name:  Everstream Solutions LLC                                                                                     Case Number:   25-90144 (CML)

**Assets - Real and Personal Property**

**Part 2, Question 7:** Deposits, including security deposits and utility deposits

| Deposits, including security deposits and utility deposits *(Description, including name of holder of deposit)* | Current value of debtor's interest |
|---|---|
| VILLAGE OF WHITEFISH BAY PERMIT BONDS | $3,000.00 |
| VILLAGE OF WILLOWBROOK PERMIT BONDS | $6,000.00 |
| VILLAGE OF WOODRIDGE, IL PERMITS | $80,000.00 |
| WAYNE COUNTY DEPARTMENT OF PUBLIC SERVICES PERMIT BONDS | $16,500.00 |
| WAYNE COUNTY PERMIT BONDS | $3,895.00 |
| WAYNE COUNTY PERMITS | $3,000.00 |
| WAYNE TOWNSHIP ROAD DISTRICT PERMIT BONDS | $2,000.00 |
| WAYNE TOWNSHIP, IL ROAD DISTRICT PERMITS | $2,000.00 |
| **TOTAL** | **$972,911.39** |

Debtor Name:  Everstream Solutions LLC                                                Case Number:  25-90144 (CML)

**Assets - Real and Personal Property**

**Part 2, Question 8:** Prepayments, including payments on executory contracts, leases, insurance, taxes, and rent

| Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent  *(Description, including name of holder of prepayment)* | Current value of debtor's interest |
|---|---|
| 3 GIS, LLC PREPAID SUBSCRIPTION FEES | $27,219.00 |
| ALPENA POWER COMPANY PREPAID VENDOR PAYMENTS | $124.67 |
| AMERICAN ELECTRIC POWER PREPAID VENDOR PAYMENTS | $38,912.12 |
| AMTRAK - NATIONAL RAILROAD PASSENGER CORP PREPAID VENDOR PAYMENTS | $2,712.26 |
| ARROW ENTERPRISE COMPUTING SOLUTIONS PREPAID SUBSCRIPTION FEES | $359.20 |
| ASHLAND RAILWAY INC. PREPAID VENDOR PAYMENTS | $1,856.17 |
| BALDWIN GROUP SPECIALTY PREPAID INSURANCE | $21,562.50 |
| BCP TECH PREPAID INSURANCE | $50,095.97 |
| BEYOND TRUST PREPAID SUBSCRIPTION FEES | $7,664.63 |
| CAC SPECIALTY PREPAID INSURANCE | $1,123,391.65 |
| CALLMINER PREPAID SUBSCRIPTION FEES | $2,480.41 |
| CANADIAN PACIFIC PREPAID VENDOR PAYMENTS | $286.84 |
| CDW DIRECT LLC PREPAID EQUIPMENT | $1,141.73 |
| CERTINIA PREPAID SUBSCRIPTION FEES | $60,636.28 |
| CITY OF DOVER PREPAID VENDOR PAYMENTS | $849.56 |
| CITY OF KETTERING, OH PREPAID VENDOR PAYMENTS | $666.67 |
| CITY OF NILES PREPAID VENDOR PAYMENTS | $210.17 |
| CITY OF WAPAKONETA PREPAID VENDOR PAYMENTS | $516.80 |
| CITY OF WESTERVILLE PREPAID FIBER MAINTENANCE FEE | $10,792.36 |
| CLIGHT PREPAID FIBER MAINTENANCE | $40,704.00 |
| CLOUD HARMONICS PREPAID SUBSCRIPTION FEES | $6,830.37 |
| COLUMBUS FIBERNET PREPAID FIBER MAINTENANCE | $6,662.27 |
| COMMUNITY EDUCATION NETWORK FORMERLY PREPAID VENDOR PAYMENTS | $4,400.00 |

Debtor Name:  Everstream Solutions LLC                                                    Case Number:  25-90144 (CML)

**Assets - Real and Personal Property**

**Part 2, Question 8:** Prepayments, including payments on executory contracts, leases, insurance, taxes, and rent

| Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent  *(Description, including name of holder of prepayment)* | Current value of debtor's interest |
|---|---|
| CONNECTED2FIBER, INC PREPAID SUBSCRIPTION FEES | $17,325.00 |
| CONNECTWISE PREPAID SUBSCRIPTION FEES | $3,695.49 |
| CONSUMERS ENERGY PREPAID VENDOR PAYMENTS | $935.31 |
| CRITICAL SYSTEMS SERVICES LLC PREPAID EQUIPMENT | $1,233.87 |
| CROWN CASTLE FIBER LLC PREPAID FIBER MAINTENANCE | $11,395.58 |
| DEWPOINT PREPAID EQUIPMENT | $32,060.14 |
| DOCUSIGN PREPAID SUBSCRIPTION FEES | $13,854.39 |
| DUKE ENERGY PREPAID VENDOR PAYMENTS | $1,354.71 |
| EQUINOX INFORMATION SYSTEMS PREPAID EQUIPMENT | $21,543.43 |
| ESRI ANNUAL PREPAID SUBSCRIPTION FEES | $2,675.00 |
| ESRI MOBILE ANNUAL PREPAID SUBSCRIPTION FEES | $14,374.40 |
| GENESEE & WYOMING RAILROAD SERVICES, INC. PREPAID FIBER MAINTENANCE | $5,952.67 |
| GRAND HAVEN BOARD OF LIGHT & POWER PREPAID VENDOR PAYMENTS | $64.80 |
| GRAVWELL PREPAID SUBSCRIPTION FEES | $24,937.50 |
| HEDRICK ASSOCIATES PREPAID EQUIPMENT | $2,187.33 |
| ICONECTIVE -FKA TELCORDIA PREPAID SUBSCRIPTION FEES | $32,827.34 |
| IMAGINIT TECHNOLOGIES SINGLE USER PREPAID SUBSCRIPTION FEES | $2,505.70 |
| JULIE, INC PREPAID VENDOR PAYMENTS | $41,049.83 |
| JUNIPER NETWORKS PREPAID EQUIPMENT | $272,479.99 |
| KULTURRA.COM, INC. PREPAID SUBSCRIPTION FEES | $5,775.00 |
| LINKEDIN PREPAID SUBSCRIPTION FEES | $1,388.25 |
| LOADBALANCER.ORG INC PREPAID EQUIPMENT | $15,690.00 |
| MADISON GAS AND ELECTRIC COMPANY PREPAID VENDOR PAYMENTS | $208.89 |

Debtor Name:  Everstream Solutions LLC                                                                                    Case Number:  25-90144 (CML)

**Assets - Real and Personal Property**

**Part 2, Question 8:** Prepayments, including payments on executory contracts, leases, insurance, taxes, and rent

| Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent *(Description, including name of holder of prepayment)* | Current value of debtor's interest |
|---|---|
| MAINLINE INFORMATION SYSTEMS INC PREPAID SUBSCRIPTION FEES | $15,784.55 |
| MASTERSTREAM ERP PREPAID SUBSCRIPTION FEES | $19,602.00 |
| METASWITCH PREPAID SUBSCRIPTION FEES | $129,265.35 |
| METRA PREPAID FIBER MAINTENANCE | $2,121.80 |
| METRA PREPAID FIBER MAINTENANCE - SOUTHSIDE 159TH | $2,121.80 |
| METRA PREPAID FIBER MAINTENANCE - WOLF ROAD | $2,121.80 |
| METRA PREPAID VENDOR PAYMENTS | $3,751.70 |
| MICHIGAN SOUTHERN RR PREPAID VENDOR PAYMENTS | $4,704.76 |
| MICRONET PREPAID SUBSCRIPTION FEES | $91,611.21 |
| MID-MICHIGAN RAILROAD PREPAID VENDOR PAYMENTS | $2,443.34 |
| MID-OHIO ENERGY COOPERATIVE, INC. PREPAID VENDOR PAYMENTS | $2,130.53 |
| MIDWEST FIBER  PREPAID VENDOR PAYMENTS | $45,480.00 |
| MIDWEST FIBER NETWORKS PREPAID FIBER MAINTENANCE - EXHIBIT A7 | $1,290.63 |
| MIDWEST FIBER NETWORKS PREPAID FIBER MAINTENANCE - EXHIBIT A8 | $37,900.00 |
| MINDFLASH TECHNOLOGIES, INC. PREPAID VENDOR PAYMENTS | $5,290.00 |
| MISS DIG SYSTEM PREPAID VENDOR PAYMENTS | $54,256.67 |
| NEILON PREPAID SUBSCRIPTION FEES | $1,362.50 |
| NEW JERSEY TURNPIKE AUTHORITY PREPAID VENDOR PAYMENTS | $19,387.50 |
| NITRO SOFTWARE, INC. PREPAID SUBSCRIPTION FEES | $938.70 |
| NOCTION PREPAID EQUIPMENT | $71,669.63 |
| NORTHERN BUCKEY EDUCATION COUNCIL PREPAID FIBER MAINTENANCE | $5,000.00 |
| OHIO TURNPIKE & INFRASTRUCTURE COMMISSION PREPAID VENDOR PAYMENTS | $6,324.70 |
| OMEGA RAIL MANAGEMENT PREPAID VENDOR PAYMENTS | $13,550.01 |

Debtor Name:  Everstream Solutions LLC                                                    Case Number:  25-90144 (CML)

**Assets - Real and Personal Property**

**Part 2, Question 8:** Prepayments, including payments on executory contracts, leases, insurance, taxes, and rent

| Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent  *(Description, including name of holder of prepayment)* | Current value of debtor's interest |
|---|---|
| OPMANTEK SOFTWARE PREPAID SUBSCRIPTION FEES | $10,139.94 |
| PENTELEDATA  PREPAID VENDOR PAYMENTS | $129,580.20 |
| PIRTANO CONSTRUCTION CO., IN PREPAID VENDOR PAYMENTS | $141,294.50 |
| QUALTRICS LLC PREPAID SUBSCRIPTION FEES | $2,687.50 |
| RAZORFLOW SOFTWARE SOLUTIONS INC. PREPAID VENDOR PAYMENTS | $27,555.56 |
| RIBBON COMMUNICATIONS PREPAID EQUIPMENT | $15,397.36 |
| RSM US LLP PREPAID SUBSCRIPTION FEES | $4,572.29 |
| SAGE SOFTWARE PREPAID SUBSCRIPTION FEES | $1,695.00 |
| SALESFORCE.COM, INC PREPAID SUBSCRIPTION FEES | $161,114.60 |
| SANSAY PREPAID EQUIPMENT | $1,333.33 |
| SECUREMATICS PREPAID EQUIPMENT | $25,084.49 |
| SECUREMATICS PREPAID SUBSCRIPTION FEES | $404.63 |
| SOLARWINDS, INC. (ACH) PREPAID SUBSCRIPTION FEES | $95,674.00 |
| STERLING BUILDING  PREPAID VENDOR PAYMENTS | $20,000.00 |
| STORMWIND LLC PREPAID SUBSCRIPTION FEES | $227.09 |
| SUN PRAIRIE UTILITIES PREPAID VENDOR PAYMENTS | $119.71 |
| SYNC COMMUNICATION PREPAID VENDOR PAYMENTS | $212,781.25 |
| THE BALDWIN GROUP PREPAID VENDOR PAYMENTS | $18,229.17 |
| THE DEKAWARE LACKAWAXEN & STOURBRIDGE RAILROAD PREPAID VENDOR PAYMENTS | $900.00 |
| THE DELAWARE LACKAWAXEN & STOURBRIDGE RAILROAD PREPAID VENDOR PAYMENTS | $150.00 |
| TO A FINISH LLC PREPAID SUBSCRIPTION FEES | $900.00 |
| TRACE3 PREPAID SUBSCRIPTION FEES | $1,009.49 |
| TRANSNEXUS  PREPAID SUBSCRIPTION FEES | $3,410.00 |

Debtor Name:  Everstream Solutions LLC                                                                        Case Number:  25-90144 (CML)

**Assets - Real and Personal Property**

**Part 2, Question 8:** Prepayments, including payments on executory contracts, leases, insurance, taxes, and rent

| Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent  *(Description, including name of holder of prepayment)* | Current value of debtor's interest |
|---|---|
| TRAVELERS INSURANCE PREPAID INSURANCE | $60,714.42 |
| UNITE PRIVATE NETWORKS PREPAID FIBER MAINTENANCE | $2,940.00 |
| UPPER PENINSULA POWER COMPANY PREPAID VENDOR PAYMENTS | $8.10 |
| US SIGNAL COMPANY LLC PREPAID FIBER MAINTENANCE | $10,948.03 |
| VALSOFT CORPORATION INC PREPAID EQUIPMENT | $22,810.69 |
| VERIZON PREPAID VENDOR PAYMENTS | $53.42 |
| VERTIV CORPORATION PREPAID SUBSCRIPTION FEES | $4,704.90 |
| VILLAGE OF SEVILLE BOARD OF PUBLIC AFFAIRS PREPAID VENDOR PAYMENTS | $153.33 |
| VIPRE SECURITY PREPAID SUBSCRIPTION FEES | $4,522.50 |
| WASABI TECHNOLOGIES LLC PREPAID SUBSCRIPTION FEES | $9,897.41 |
| WESTERN NEW YORK & PENNSYLVANIA RR PREPAID VENDOR PAYMENTS | $625.00 |
| WINDSTREAM PREPAID FIBER MAINTENANCE | $356,248.84 |
| WINDSTREAM/MCLEODUSA PREPAID FIBER MAINTENANCE | $5,690.93 |
| WISCONSIN INDEPENDENT NETWORK PREPAID FIBER MAINTENANCE | $6,056.11 |
| WOLTERS KLUWER PREPAID SUBSCRIPTION FEES | $24,754.14 |
| ZAYO GROUP INDIANA PREPAID FIBER MAINTENANCE | $17,877.63 |
| ZAYO GROUP MICHIGAN PREPAID FIBER MAINTENANCE | $72,827.14 |
| ZEELAND BPW PREPAID VENDOR PAYMENTS | $216.00 |
| ZOOMINFO PREPAID SUBSCRIPTION FEES | $58,132.08 |
| **TOTAL** | **$4,007,140.21** |

Debtor Name:  Everstream Solutions LLC                                              Case Number:  25-90144 (CML)

**Assets - Real and Personal Property**

**Part 4, Question 15:** Non-publicly traded stock interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture.

| Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture *(Name of entity:)* | % of Ownership | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| American Fiber Comm L.L.C. | 100 | NA | Undetermined |
| Everstream Networks LLC | 100 | NA | Undetermined |
| HRS Internet, LLC | 100 | NA | Undetermined |
| | | **TOTAL** | $0.00 |
| | | | + Undetermined Amounts |

Debtor Name:  Everstream Solutions LLC

Case Number:  25-90144 (CML)

**Assets - Real and Personal Property**

**Part 8, Question 50:** Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Other machinery, fixtures, and equipment (excluding farm machinery and equipment) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| CONSTRUCTION MATERIALS HELD FOR SALE | $4,794,245.31 | NET BOOK VALUE | $4,794,245.31 |
| CUSTOMER PREMISE EQUIPMENT | $49,282.00 | NET BOOK VALUE | $49,282.00 |
| CUSTOMER PREMISE EQUIPMENT - IN SERVICE | $216,043.28 | NET BOOK VALUE | $216,043.28 |
| EQUIPMENT (INCLUSIVE OF MARKETS BELOW) | $54,786,813.08 | NET BOOK VALUE | $54,786,813.08 |
| CLEVELAND | Undetermined | | Undetermined |
| COLUMBUS | Undetermined | | Undetermined |
| DETROIT | Undetermined | | Undetermined |
| INDIANA | Undetermined | | Undetermined |
| KENTUCKY | Undetermined | | Undetermined |
| MICHIGAN | Undetermined | | Undetermined |
| WISCONSIN | Undetermined | | Undetermined |
| WISCONSIN EXPANSION | Undetermined | | Undetermined |
| FIBER AND OSP CONSTRUCTION MATERIALS | $31,774,771.49 | NET BOOK VALUE | $31,774,771.49 |
| FIBER FOR RESALE | $2,445,716.68 | NET BOOK VALUE | $2,445,716.68 |
| FIBER IN SERVICE (INCLUSIVE OF MARKETS BELOW) | $367,367,364.06 | NET BOOK VALUE | $367,367,364.06 |
| CLEVELAND | Undetermined | | Undetermined |
| COLUMBUS | Undetermined | | Undetermined |
| DETROIT | Undetermined | | Undetermined |
| INDIANA | Undetermined | | Undetermined |
| KENTUCKY | Undetermined | | Undetermined |
| MICHIGAN | Undetermined | | Undetermined |
| WISCONSIN | Undetermined | | Undetermined |
| WISCONSIN EXPANSION | Undetermined | | Undetermined |

Debtor Name:  Everstream Solutions LLC                                          Case Number:  25-90144 (CML)

**Assets - Real and Personal Property**

**Part 8, Question 50:** Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Other machinery, fixtures, and equipment (excluding farm machinery and equipment) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| ISP AND CORE WAREHOUSED EQUIPMENT | $33,398,800.38 | NET BOOK VALUE | $33,398,800.38 |
| | | **TOTAL** | **$494,833,036.28**<br>+ Undetermined Amounts |

Debtor Name:  Everstream Solutions LLC                                    Case Number:  25-90144 (CML)

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| LEASE HOLD IMPROVEMENTS (INCLUSIVE OF MARKETS BELOW) | | $4,501,982.01 | NET BOOK VALUE | $4,501,982.01 |
| CLEVELAND | | Undetermined | | Undetermined |
| COLUMBUS | | Undetermined | | Undetermined |
| DETROIT | | Undetermined | | Undetermined |
| INDIANA | | Undetermined | | Undetermined |
| KENTUCKY | | Undetermined | | Undetermined |
| MICHIGAN | | Undetermined | | Undetermined |
| WISCONSIN | | Undetermined | | Undetermined |
| WISCONSIN EXPANSION | | Undetermined | | Undetermined |
| | | | TOTAL | $4,501,982.01<br>+ Undetermined Amounts |

Debtor Name:  Everstream Solutions LLC                                                    Case Number:  25-90144 (CML)

**Assets - Real and Personal Property**

**Part 10, Question 60:** Patents, copyrights, trademarks, and trade secrets

| Patents, copyrights, trademarks, and trade secrets | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| TRADEMARK (USA): EVERSTREAM | Undetermined | | Undetermined |
| TRADEMARK (USA): FASTER FIBER. BETTER BUSINESS. | Undetermined | | Undetermined |
| | | **TOTAL** | $0.00 |
| | | | + Undetermined Amounts |

Debtor Name:  Everstream Solutions LLC                                    Case Number:  25-90144 (CML)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 1CFIBER.COM | Undetermined | | Undetermined |
| 1CLEVELAND.INFO | Undetermined | | Undetermined |
| 1CLEVELAND.NET | Undetermined | | Undetermined |
| 1CLEVELAND.ORG | Undetermined | | Undetermined |
| 1CMAIL.NET | Undetermined | | Undetermined |
| 1CMAIL.ORG | Undetermined | | Undetermined |
| 1CNETWORK.COM | Undetermined | | Undetermined |
| 1CNETWORK.ORG | Undetermined | | Undetermined |
| 1CNETWORKS.COM | Undetermined | | Undetermined |
| 1CNETWORKS.ORG | Undetermined | | Undetermined |
| 1CVENTURES.COM | Undetermined | | Undetermined |
| 1CVENTURES.ORG | Undetermined | | Undetermined |
| 1CWHOLESALE.COM | Undetermined | | Undetermined |
| 1CWIRELESS.NET | Undetermined | | Undetermined |
| 1CWIRELESS.ORG | Undetermined | | Undetermined |
| AMERICANFIBERCOMM.COM | Undetermined | | Undetermined |
| ARCHFIBERNETWORKS.COM | Undetermined | | Undetermined |
| COMLINK.BIZ | Undetermined | | Undetermined |
| COMLINK.NET | Undetermined | | Undetermined |
| CORENETWORKS.NET | Undetermined | | Undetermined |
| DATAPROTECT.NET | Undetermined | | Undetermined |
| EVERSTREAM.BIZ | Undetermined | | Undetermined |
| EVERSTREAM.CLOUD | Undetermined | | Undetermined |
| EVERSTREAM.HELP | Undetermined | | Undetermined |

Debtor Name:  Everstream Solutions LLC                                    Case Number:  25-90144 (CML)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| EVERSTREAM.INFO | Undetermined | | Undetermined |
| EVERSTREAM.NET | Undetermined | | Undetermined |
| EVERSTREAM.NET | Undetermined | | Undetermined |
| EVERSTREAM.NETWORK | Undetermined | | Undetermined |
| EVERSTREAM.ONLINE | Undetermined | | Undetermined |
| EVERSTREAM.SOLUTIONS | Undetermined | | Undetermined |
| EVERSTREAM.SUPPORT | Undetermined | | Undetermined |
| EVERSTREAM.US | Undetermined | | Undetermined |
| GLCOM.NET | Undetermined | | Undetermined |
| GLCOMNET.COM | Undetermined | | Undetermined |
| GOLNG.COM | Undetermined | | Undetermined |
| LYNXNETWORKGROUP.COM | Undetermined | | Undetermined |
| MEDISPHERE.NET | Undetermined | | Undetermined |
| MIDWEST-FIBER.COM | Undetermined | | Undetermined |
| NEORHIO.COM | Undetermined | | Undetermined |
| NEO-RHIO.COM | Undetermined | | Undetermined |
| NEORHIO.NET | Undetermined | | Undetermined |
| NETWORKOPERATIONSTEAM.COM | Undetermined | | Undetermined |
| ONECLEVE.LAND | Undetermined | | Undetermined |
| ONECLEVELAND.COM | Undetermined | | Undetermined |
| ONECLEVELAND.ORG | Undetermined | | Undetermined |
| ONECOMMUNITY.ORG | Undetermined | | Undetermined |
| ONECOMWIRELESS.NET | Undetermined | | Undetermined |
| ONEOHIO.NET | Undetermined | | Undetermined |

Debtor Name:  Everstream Solutions LLC                                              Case Number:  25-90144 (CML)

**Assets - Real and Personal Property**

**Part 10, Question 61:** Internet domain names and websites

| Internet domain names and websites | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| ROCKETFIBER.COM | Undetermined | | Undetermined |
| SMARTREGION.COM | Undetermined | | Undetermined |
| TELECOMMICH.ORG | Undetermined | | Undetermined |
| UFCOM.COM | Undetermined | | Undetermined |
| VARCLOUD.COM | Undetermined | | Undetermined |
| | | **TOTAL** | $0.00 |
| | | | + Undetermined Amounts |

Debtor Name:  Everstream Solutions LLC                                                                    Case Number:  25-90144 (CML)

**Assets - Real and Personal Property**

**Part 11, Question 73:** Interests in insurance policies or annuities

| Interests in insurance policies or annuities (Description) | Policy Type | Policy Number | Current value of debtor's interest |
|---|---|---|---|
| THE TRAVELERS COMPANIES, INC. | AUTO LIABILITY | 810-8W383552-24-I3-G | Undetermined |
| AMERICAN INTERNATIONAL GROUP, INC. | CYBER/ TECH E&O | 01-335-44-61 | Undetermined |
| THE TRAVELERS COMPANIES, INC. | EARTHCOM- WATCO RAILROAD | SPS-1X427712-IND | Undetermined |
| AMERICAN INTERNATIONAL GROUP, INC. | EXCESS DIRECTORS & OFFICERS | 01-349-43-57 | Undetermined |
| ANV GLOBAL SERVICES | EXCESS DIRECTORS & OFFICERS | ANV160958A | Undetermined |
| EVEREST NATIONAL INSURANCE COMPANY | EXCESS DIRECTORS & OFFICERS | SA00000105-241 | Undetermined |
| HUDSON EXCESS INSURANCE COMPANY | EXCESS DIRECTORS & OFFICERS | HE-0303-10455-070124 | Undetermined |
| MARKEL GROUP INC. | EXCESS DIRECTORS & OFFICERS | MKLM6EL0011192 | Undetermined |
| SOMPO AMERICAN INSURANCE COMPANY | EXCESS DIRECTORS & OFFICERS | ADX30037883001 | Undetermined |
| WESCO INSURANCE COMPANY (AMTRUST) | EXCESS DIRECTORS & OFFICERS | EUW2025566 00 | Undetermined |
| THE TRAVELERS COMPANIES, INC. | INTERNATIONAL INC- WATCO RAILROAD | SPS-1X427700-IND | Undetermined |
| THE HARTFORD INSURANCE GROUP, INC. | MANAGEMENT LIABILITY | 37 KB 0392517-24 | Undetermined |
| CHUBB LIMITED | POLLUTION | CPY G28997668 008 | Undetermined |
| THE TRAVELERS COMPANIES, INC. | PROPERTY, GENERAL LIABILITY, EMPLOYEE BENEFITS LIABILITY, INLAND MARINE | H- 630-8W39503A- COF- 23 | Undetermined |
| THE TRAVELERS COMPANIES, INC. | UMBRELLA | CUP-8W52070A-24-I3 | Undetermined |
| OHIO BUREAU OF WORKERS' COMPENSATION | WORKERS COMPENSATION | 01735398 | Undetermined |
| THE TRAVELERS COMPANIES, INC. | WORKERS COMPENSATION | UB-8W390580-24-I3-E | Undetermined |
|  | **TOTAL** |  | $0.00 |
|  |  |  | + Undetermined Amounts |

Debtor Name:  Everstream Solutions LLC

Case Number:   25-90144 (CML)

**Assets - Real and Personal Property**

**Part 11, Question 77:** Other property of any kind not already listed

| Other property of any kind not already listed<br>*Examples*: Season tickets, country club membership | Current value of debtor's interest |
|---|---|
| ASSET PURCHASER RECEIVABLE | $191,621.18 |
| CONSTRUCTION MAKE READY | $7,810,843.34 |
| CONSTRUCTION PERMITS | $1,056,938.10 |
| CONTRACT COSTS | $3,478,367.42 |
| UNAMORTIZED UPFRONT COSTS | $616,352.87 |
| UNBILLED AR | $15,178,363.16 |
| **TOTAL** | **$28,332,486.07** |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | Everstream Solutions LLC |
| United States Bankruptcy Court for the: | Southern District of Texas, Houston Division |
| Case number (If known): | 25-90144 (CML) |

☐ Check if this is an amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

## Part 1: List Creditors Who Have Secured Claims

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>Amount of Claim<br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|---|
| **2.1** Creditor's name<br>BOURSE TOWER ASSOCIATES, L.P. | Describe debtor's property that is subject to a lien<br>AS PROVIDED IN THE UCC FINANCING STATEMENT | $ Undetermined | $ Undetermined |
| Creditor's mailing address<br>C/O MIDATLANTIC REALTY<br>111 S. INDEPENDENCE MALL EAST, #1015<br>PHILADELPHIA, PA 19106 | Describe the lien<br>OHIO FINANCING STATEMENT #:OH00252843373 | | |
| Creditor's email address, if known | Is the creditor an insider or related party?<br>☑ No<br>☐ Yes | | |
| Date debt was incurred    UNDETERMINED | Is anyone else liable on this claim?<br>☑ No<br>☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H). | | |
| Last 4 digits of account number | As of the petition filing date, the claim is:<br>Check all that apply. | | |
| Do multiple creditors have an interest in the same property?<br>☑ No<br>☐ Yes. Specify each creditor, including this creditor, and its relative priority. | ☑ Contingent<br>☑ Unliquidated<br>☐ Disputed | | |
| **2.2** Creditor's name<br>FUJITSU NETWORK COMMUNICATIONS, INC. | Describe debtor's property that is subject to a lien<br>AS PROVIDED IN THE UCC FINANCING STATEMENT | $ Undetermined | $ Undetermined |
| Creditor's mailing address<br>2801 TELECOM PARKWAY<br>RICHARDSON, TX 75082 | Describe the lien<br>OHIO FINANCING STATEMENT #:OH00197765278 | | |
| Creditor's email address, if known | Is the creditor an insider or related party?<br>☑ No<br>☐ Yes | | |
| Date debt was incurred    UNDETERMINED | Is anyone else liable on this claim?<br>☑ No<br>☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H). | | |
| Last 4 digits of account number | As of the petition filing date, the claim is:<br>Check all that apply. | | |
| Do multiple creditors have an interest in the same property?<br>☑ No<br>☐ Yes. Have you already specified the relative priority?<br>　☐ No. Specify each creditor, including this creditor, and its relative priority.<br>　☐ Yes. The relative priority of creditors is specified on lines | ☑ Contingent<br>☑ Unliquidated<br>☐ Disputed | | |

**3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    $ 794,222,313.00

+ Undetermined Amounts

Debtor    Everstream Solutions LLC                                   Case number (If known)   25-90144 (CML)
          Name

| Part 1: | Additional Page | Column A<br>**Amount of Claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|

**Copy this page only if more space is needed.Continue numbering the lines sequentially from the previous page.**

---

**2.3**

**Creditor's name**

GREATAMERICA FINANCIAL SERVICES CORPORATION

**Describe debtor's property that is subject to a lien**

AS PROVIDED IN THE UCC FINANCING STATEMENT

$    Undetermined    $    Undetermined

**Creditor's mailing address**

PO BOX 609
CEDAR RAPIDS, IA 52406

**Describe the lien**

OHIO FINANCING STATEMENT  #:OH00285920730

**Creditor's email address, if known**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes.  Have you already specified the relative priority?

    ☐ No. Specify each creditor, including this creditor, and its relative priority.

    ☐ Yes. The relative priority of creditors is specified on lines

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☐ Disputed

---

**2.4**

**Creditor's name**

SOCIETE GENERALE

**Describe debtor's property that is subject to a lien**

SEE SCHEDULE D DISCLOSURES

$    794,222,313.00    $    Undetermined

**Creditor's mailing address**

245 PARK AVENUE
NEW YORK, NY 10167

**Describe the lien**

GUARANTOR OF OPCO CREDIT AGREEMENT

**Creditor's email address, if known**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes.  Have you already specified the relative priority?

    ☑ No. Specify each creditor, including this creditor, and its relative priority.

    ☐ Yes. The relative priority of creditors is specified on lines

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

---

Debtor   Everstream Solutions LLC
     Name
        Case number (If known):   25-90144 (CML)

| **Part 1:** | **Additional Page** | | **Column A**<br>**Amount of Claim**<br>Do not deduct the value<br>of collateral. | **Column B**<br>**Value of collateral**<br>**that supports this**<br>**claim** |
|---|---|---|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

---

**2.5**

**Creditor's name**

SOCIETE GENERALE

**Creditor's mailing address**

245 PARK AVENUE, 5TH FLOOR
NEW YORK, NY 10167

**Creditor's email address, if known**

**Date debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes. Have you already specified the relative priority?

    ☐ No. Specify each creditor, including this creditor, and its relative priority.

    ☐ Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**

AS PROVIDED IN THE UCC FINANCING STATEMENT

$ _____ Undetermined   $ _____ Undetermined

**Describe the lien**

OHIO FINANCING STATEMENT  #:OH00261582603

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

---

**2.6**

**Creditor's name**

SOCIETE GENERALE

**Creditor's mailing address**

245 PARK AVENUE, 5TH FLOOR
NEW YORK, NY 10167

**Creditor's email address, if known**

**Date debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes. Have you already specified the relative priority?

    ☐ No. Specify each creditor, including this creditor, and its relative priority.

    ☐ Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**

AS PROVIDED IN THE UCC FINANCING STATEMENT

$ _____ Undetermined   $ _____ Undetermined

**Describe the lien**

OHIO FINANCING STATEMENT  #:OH00275101176

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

---

| Debtor | Everstream Solutions LLC | | Case number (If known): | 25-90144 (CML) |
|--------|--------------------------|---|------------------------|----------------|
| | Name | | | |

---

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---------|-----------------------------------------------------------------|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|------------------|--------------------------------------------------------------|--------------------------------------------------|
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |

Fill in this information to identify the case:

| | |
|---|---|
| Debtor | Everstream Solutions LLC |
| United States Bankruptcy Court for the: | Southern District of Texas, Houston Division |
| Case number (If known) | 25-90144 (CML) |

☐ Check if this is an amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

**1.** **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☑ No. Go to Part 2.
☐ Yes. Go to line 2.

**2.** **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|
| **2.1** **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed **Basis for the claim:** | $ _____ | $ _____ |
| **Date or dates debt was incurred** **Last 4 digits of account number** **SpecifyCode subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ) | **Is the claim subject to offset?** ☐ No ☐ Yes | | |
| **2.2** **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed **Basis for the claim:** | $ _____ | $ _____ |
| **Date or dates debt was incurred** **Last 4 digits of account number** **SpecifyCode subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ) | **Is the claim subject to offset?** ☐ No ☐ Yes | | |
| **2.3** **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed **Basis for the claim:** | $ _____ | $ _____ |
| **Date or dates debt was incurred** **Last 4 digits of account number** **SpecifyCode subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( ) | **Is the claim subject to offset?** ☐ No ☐ Yes | | |

| Debtor | Everstream Solutions LLC | Case number (if known) | 25-90144 (CML) |
|--------|--------------------------|------------------------|----------------|
| | Name | | |

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

**3. List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | | Amount of claim |
|---|---|---|---|

**3.1**
| **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 795.49 |
|---|---|---|
| 100 STATE STREET CONDOMINIUM ASSOCIATION<br>100 STATE STREET<br>SUITE 312<br>ERIE, PA 16507 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Basis for the claim:** TRADE CLAIM | |
| **Date or dates debt was incurred**    UNDETERMINED | **Is the claim subject to offset?** | |
| **Last 4 digits of account number** | ☒ No<br>☐ Yes | |

**3.2**
| **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 481.35 |
|---|---|---|
| 150 JFK REAL ESTATE LLC<br>150 JFK PARKWAY<br>SHORT HILLS, NJ 07078 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Basis for the claim:** TRADE CLAIM | |
| **Date or dates debt was incurred**    UNDETERMINED | **Is the claim subject to offset?** | |
| **Last 4 digits of account number** | ☒ No<br>☐ Yes | |

**3.3**
| **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 103.23 |
|---|---|---|
| 186NETWORKS<br>7280 RAPID CITY RD NW<br>PO BOX 100<br>RAPID CITY, MI 49676-9487 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Basis for the claim:** TRADE CLAIM | |
| **Date or dates debt was incurred**    UNDETERMINED | **Is the claim subject to offset?** | |
| **Last 4 digits of account number** | ☒ No<br>☐ Yes | |

**3.4**
| **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 119.67 |
|---|---|---|
| 3 GIS, LLC<br>6766 S REVERE PKWY STE C-100<br>CENTENNIAL, CO 80112-6782 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Basis for the claim:** TRADE CLAIM | |
| **Date or dates debt was incurred**    UNDETERMINED | **Is the claim subject to offset?** | |
| **Last 4 digits of account number** | ☒ No<br>☐ Yes | |

**3.5**
| **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 872.27 |
|---|---|---|
| 717 SOUTH WELLS TENANT LLC<br>PO BOX 782808<br>PHILADELPHIA, PA 19178 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Basis for the claim:** TRADE CLAIM | |
| **Date or dates debt was incurred**    UNDETERMINED | **Is the claim subject to offset?** | |
| **Last 4 digits of account number** | ☒ No<br>☐ Yes | |

**3.6**
| **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 17,419.36 |
|---|---|---|
| ACCESS MARKETING COMPANY, LLC<br>6855 S HAVANA ST<br>SUITE 400<br>CENTENNIAL, CO 80112 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Basis for the claim:** TRADE CLAIM | |
| **Date or dates debt was incurred**    UNDETERMINED | **Is the claim subject to offset?** | |
| **Last 4 digits of account number** | ☒ No<br>☐ Yes | |

| Debtor | Everstream Solutions LLC | Case number (if known) | 25-90144 (CML) |
|--------|--------------------------|------------------------|----------------|
| | Name | | |

| Part 2: | Additional Page |
|---------|-----------------|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| 3.7 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ | 20,205.14 |
|-----|---|---|---|---|

ACE TELEPHONE COMPANY OF MICHIGAN INC..
PO BOX 360
HOUSTON, MN 55943-0360

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**     UNDETERMINED

**Is the claim subject to offset?**
☑ No
☐ Yes

**Last 4 digits of account number**

| 3.8 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ | 70.55 |
|-----|---|---|---|---|

ACP CREATIVIT, LLC DBA CITON COMPUTER CORP.
PO BOX 7002
CAROL STREAM, IL 60197-7002

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**     UNDETERMINED

**Is the claim subject to offset?**
☑ No
☐ Yes

**Last 4 digits of account number**

| 3.9 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ | 165.80 |
|-----|---|---|---|---|

ACTIVE POWER INC.
2128 WEST BRAKER LANE
BK12
AUSTIN, TX 78758

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**     UNDETERMINED

**Is the claim subject to offset?**
☑ No
☐ Yes

**Last 4 digits of account number**

| 3.10 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ | 19,040.82 |
|------|---|---|---|---|

AES INDIANA
1230 W. MORRIS STREET
ROOM 104
INDIANAPOLIS, IN 46221

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**     UNDETERMINED

**Is the claim subject to offset?**
☑ No
☐ Yes

**Last 4 digits of account number**

| 3.11 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ | 2,525.81 |
|------|---|---|---|---|

AIR ADVANTAGE LLC
465 N FRANKLIN
SUITE C
FRANKENMUTH, MI 48734

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**     UNDETERMINED

**Is the claim subject to offset?**
☑ No
☐ Yes

**Last 4 digits of account number**

| Debtor | Everstream Solutions LLC | Case number *(if known)* | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

<table>
<tr><th colspan="2" style="background:black;color:white;">Part 2:</th><th colspan="2">Additional Page</th></tr>
</table>

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.12**

**Nonpriority creditor's name and mailing address**

ALLBAND MULTIMEDIA
7251 CEMETARY RD
CURRAN, MI 48728

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 479.03

---

**3.13**

**Nonpriority creditor's name and mailing address**

ALLSTATE SALES GROUP, INC.
670 N BEERS STREET
BLDG 3
HOLMDEL, NJ 07733

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 286,891.05

---

**3.14**

**Nonpriority creditor's name and mailing address**

ALTAFIBER
PO BOX 631782
CINCINNATI, OH 45263-1782

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 3,766.45

---

**3.15**

**Nonpriority creditor's name and mailing address**

AMERICAN ELECTRIC POWER
301 CLEVELAND AVE NW
CANTON, OH 44702

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 81,805.77

---

**3.16**

**Nonpriority creditor's name and mailing address**

AMERICAN TOWERS LLC
29641 NETWORK PLACE
CHICAGO, IL 60673

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 225,987.50

---

| Debtor | Everstream Solutions LLC | Case number (if known) | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Part 2: Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.17** **Nonpriority creditor's name and mailing address**

AMTRAK - NATIONAL RAILROAD PASSENGER CORPORATION
23615 NETWORK PLACE
CHICAGO, IL 60673-1236

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

$ 748.53

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.18** **Nonpriority creditor's name and mailing address**

APPROVED NETWORKS LLC
7575 E PLEASANT VALLEY RD STE 100
INDEPENDENCE, OH 44131-5568

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

$ 2,128.00

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.19** **Nonpriority creditor's name and mailing address**

ARELION U.S. INC
2325 DULLES CORNER BOULEVARD
STE 550
HERNDON, VA 20171

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

$ 2,068.55

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.20** **Nonpriority creditor's name and mailing address**

ARMSTRONG UTILITIES, INC.
1 ARMSTRONG PLACE
BUTLER, PA 16001

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

$ 782.13

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.21** **Nonpriority creditor's name and mailing address**

ARROW ENTERPRISE COMPUTING SOLUTIONS
9201 EAST DRY CREEK ROAD
ENGLEWOOD, CO 80112

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

$ 28,679.21

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

| Debtor | Everstream Solutions LLC | Case number (if known) | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Part 2:  Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.22 Nonpriority creditor's name and mailing address**

ASHLAND COUNTY SHERIFF'S OFFICE
1205 E MAIN ST
ASHLAND, OH 44805-2810

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 182.42

---

**3.23 Nonpriority creditor's name and mailing address**

ASHLAND RAILWAY INC.
6055D KELLERS CHURCH RD
PIPERSVILLE, PA 18947-1017

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 67.97

---

**3.24 Nonpriority creditor's name and mailing address**

AT&T CORP.
AT&T LEGAL DEPARTMENT ATTN ACCESS MANAGEMENT ATTORNEY
208 S. AKARD STREET
DALLAS
TX, TX 75202

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 139,267.44

---

**3.25 Nonpriority creditor's name and mailing address**

DEPARTMENT OF GENERAL SERVICES, OFFICE OF ENTERPRISE WIRELESS MANAGEMENT
C/O COMMONWEALTH OF PENNSYLVANIA
1800 HERR STREET, SECOND FLOOR
HARRISBURG, PA 17103

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**  POTENTIAL CLAIM

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ Undetermined

---

**3.26 Nonpriority creditor's name and mailing address**

EQUINOX INFORMATION SYSTEMS, INC.
1309 BRIARVILLE RD STE 300
MADISON, TN 37115-5162

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 2,146.39

---

| Debtor | Everstream Solutions LLC | Case number (if known) | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Part 2:    Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| 3.27 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ Undetermined |
|---|---|---|---|

GLW BROADBAND
993 COMMERCE DRIVE
GRAFTON, OH 44044

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**    UNDETERMINED

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

---

| 3.28 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 40,697.00 |
|---|---|---|---|

GRECH, ANTHONY G.
ADDRESS ON FILE

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  SEVERANCE CLAIM

**Date or dates debt was incurred**    UNDETERMINED

**Is the claim subject to offset?**
☑ No
☐ Yes

**Last 4 digits of account number**

---

| 3.29 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 48,280.00 |
|---|---|---|---|

HOOSIERLAND EXCAVATING, LLC
18941 NEW RD
SOUTH BEND, IN 46614

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**    UNDETERMINED

**Is the claim subject to offset?**
☑ No
☐ Yes

**Last 4 digits of account number**

---

| 3.30 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 935.48 |
|---|---|---|---|

HUTCHISON GLOBAL COMMUNICATIONS (HGC) LTD
16/F, HUTCHISON TELECOM TOWER
99 CHEUNG FAI ROAD TERRITORIES
TSING YI, NEW TERRITORIES
HONG KONG,
HONG KONG

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**    UNDETERMINED

**Is the claim subject to offset?**
☑ No
☐ Yes

**Last 4 digits of account number**

---

| 3.31 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 8,064.25 |
|---|---|---|---|

ICONECTIV FKA TELCORDIA
PO BOX 6335
NEW YORK, NY 10249-6335

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**    UNDETERMINED

**Is the claim subject to offset?**
☑ No
☐ Yes

**Last 4 digits of account number**

---

| Debtor | Everstream Solutions LLC | Case number *(if known)* | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Part 2: Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.32** **Nonpriority creditor's name and mailing address**

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19006
SPRINGFIELD, IL 62794

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 6,191.63

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.33** **Nonpriority creditor's name and mailing address**

ILLUMINATING CO
PO BOX 3612
AKRON, OH 44309-3612

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** TRADE CLAIM

$ 0.00

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.34** **Nonpriority creditor's name and mailing address**

IMPACT SOLUTIONS
4526 N. GRAND RIVER AVENUE
LANSING, MI 48906

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 499.06

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.35** **Nonpriority creditor's name and mailing address**

INDEPENDENTS FIBER NETWORK
1720 WILLIPIE ST
WAPAKONETA, OH 45895

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 9,028.99

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.36** **Nonpriority creditor's name and mailing address**

INET COMMUNICATIONS LLC
1 FANEUIL MARKETPLACE
3RD FLOOR, STE 4182
BOSTON, MA 02109

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 665.70

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| Debtor | Everstream Solutions LLC | Case number (if known) | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Part 2: Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

---

**3.37** **Nonpriority creditor's name and mailing address**

INGRAM MICRO INC.
3351 MICHELSON DRIVE
SUITE 100
IRVINE, CA 92612

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 3,624.03

---

**3.38** **Nonpriority creditor's name and mailing address**

INSIGHT DIRECT USA, INC
2415 S ROOSEVELT ST
TEMPE, AZ 85282

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 81,555.03

---

**3.39** **Nonpriority creditor's name and mailing address**

INTELIQUENT
ATTN CARRIER RELATIONS
550 W. ADAMS ST.
SUITE 900
CHICAGO, IL 60661

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 16,038.76

---

**3.40** **Nonpriority creditor's name and mailing address**

INTERMEDIA.NET, INC.
1050 ENTERPRISE WAY
SUITE 200
SUNNYVALE, CA 94089

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 8,072.00

---

**3.41** **Nonpriority creditor's name and mailing address**

IPARK SOLUTIONS, LLC
PO BOX 441061
INDIANAPOLIS, IN 46244-1061

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 2,750.00

---

| Debtor | Everstream Solutions LLC | Case number *(if known)* | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Part 2:   Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.42**

**Nonpriority creditor's name and mailing address**

IRON CLAW ENGINEERING, LLC
979 E 179TH ST
CLEVELAND, OH 44119

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**       UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$                          27,000.80

---

**3.43**

**Nonpriority creditor's name and mailing address**

IRON MOUNTAIN INC
PO BOX 27128
NEW YORK, NY 10087-7128

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**       UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$                              905.33

---

**3.44**

**Nonpriority creditor's name and mailing address**

ISG
2187 ATLANTIC STREET
STAMFORD, CT 06902

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**       UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$                            8,899.00

---

**3.45**

**Nonpriority creditor's name and mailing address**

IUPPS
P.O BOX 78000
DEPT. 78745
DETROIT, MI 48278-0745

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**       UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$                          33,305.16

---

**3.46**

**Nonpriority creditor's name and mailing address**

JDH CONTRACTING, INC.
8109 NETWORK DRIVE
PLAINFIELD, IN 46168

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**       UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$                          21,330.00

---

| Debtor | Everstream Solutions LLC | Case number (if known) | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Part 2: Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

---

**3.47** **Nonpriority creditor's name and mailing address**

JL TAYLOR COMPANY INC
P.O. BOX 93
BURTON, OH 44021

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

$                3,940.00

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.48** **Nonpriority creditor's name and mailing address**

JOHNS DISPOSAL SERVICE
7311 OMEGA CIRCLE
FRANKSVILLE, WI 53126

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

$                  168.39

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.49** **Nonpriority creditor's name and mailing address**

JOHNSON COUNTY REMC
750 INTERNATIONAL DRIVE
FRANKLIN, IN 46131

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

$              14,450.82

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.50** **Nonpriority creditor's name and mailing address**

JUNIPER NETWORKS (US), INC.
1133 INNOVATION WAY
SUNNYVALE, CA 94089

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

$            426,685.70

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.51** **Nonpriority creditor's name and mailing address**

K&D MANAGEMENT, LLC
4420 SHERWIN ROAD
WILLOUGHBY, OH 44094

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

$                4,151.44

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| Debtor | Everstream Solutions LLC | Case number (if known) | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Part 2:  Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| 3.52 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 21.30 |
|---|---|---|---|

KAAT'S WATER CONDITIONING INC.
PO BOX 140714
GRAND RAPIDS, MI 49514

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

| 3.53 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 435.48 |
|---|---|---|---|

KALEVA TELEPHONE COMPANY
9462 OSMO ST
KALEVA, MI 49645

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

| 3.54 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 11,151.00 |
|---|---|---|---|

KEEPER SECURITY, INC.
333 N GREEN ST STE 811
CHICAGO, IL 60607-1336

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

| 3.55 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 218,206.26 |
|---|---|---|---|

KEN BECKER & SON'S INC.
W197 N7555 F AND W COURT
LANNON, WI 53046

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

| 3.56 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 207.30 |
|---|---|---|---|

KENT RECORD MANAGEMENT, INC.
1950 WALDORF ST NW
GRAND RAPIDS, MI 49544

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

| Debtor | Everstream Solutions LLC | | Case number (if known) | 25-90144 (CML) |
|---|---|---|---|---|
| | Name | | | |

## Part 2:   Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.57** **Nonpriority creditor's name and mailing address**

LANDMARK SYSTEMS, INC.
1183 CHICAGO RD
TROY, MI 48083-4239

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 120.76

---

**3.58** **Nonpriority creditor's name and mailing address**

LECOM LLC
27663 MOUND ROAD
WARREN, MI 48092

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 1,957.50

---

**3.59** **Nonpriority creditor's name and mailing address**

LEGRAND DPC, LLC DBA APPROVED NETWORKS
7575 E PLEASANT VALLEY RD STE 100
INDEPENDENCE, OH 44131-5568

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 33,075.59

---

**3.60** **Nonpriority creditor's name and mailing address**

LENNON TELEPHONE COMPANY
ATTN RANDY FLETCHER
P.O. BOX 329
LENNON, MI 48449

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 816.13

---

**3.61** **Nonpriority creditor's name and mailing address**

LICKING RURAL ELECTRIFICATION
1500 GRANVILLE RD
PO BOX 4970
NEWARK, OH 43055-1536

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 8,017.84

---

| Debtor | Everstream Solutions LLC | Case number (if known) | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Part 2:  Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

---

**3.62** | **Nonpriority creditor's name and mailing address**

LIFELINE DATA CENTERS LLC
PO BOX 448
CONNERSVILLE, IN 47331-0448

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**      UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 2,772.93

---

**3.63** | **Nonpriority creditor's name and mailing address**

LOCAL BACKHAUL NETWORKS, LLC
624 TRADE CENTER BLVD.
SUITE A
CHESTERFIELD, MO 63005

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**      UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 38,519.42

---

**3.64** | **Nonpriority creditor's name and mailing address**

LOGICMONITOR, INC
820 STATE ST FL 5
SANTA BARBARA, CA 93101-3271

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**      UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 86.58

---

**3.65** | **Nonpriority creditor's name and mailing address**

LUMEN
PO BOX 910182
DENVER, CO 80291-0182

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**      UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 190,612.41

---

**3.66** | **Nonpriority creditor's name and mailing address**

MADISON GAS AND ELECTRIC COMPANY
PO BOX 1231
MADISON, WI 53701-1231

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**      UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 882.41

---

| Debtor | Everstream Solutions LLC | Case number (*if known*) | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

<table>
<tr><td colspan="2"><strong>Part 2:</strong></td><td><strong>Additional Page</strong></td></tr>
</table>

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| 3.67 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 16.35 |
|---|---|---|---|

MAGNETIC SPRINGS WATER COMPANY
1917 JOYCE AVE
COLUMBUS, OH 43219-1029

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.68 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 2,367.85 |
|---|---|---|---|

MAINLINE INFORMATION SYSTEMS, INC.
1700 SUMMIT LAKE DR
TALLAHASSEE, FL 32317-7963

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.69 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 88.93 |
|---|---|---|---|

MARION EYE CENTER
1462 MARION WALDO ROAD
MARION, OH 43302

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.70 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 240.57 |
|---|---|---|---|

MARKET HALSEY URBAN RENEWAL LLC
112 WEST 34TH ST
SUITE 2106
NEW YORK, NY 10120

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.71 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 31,715.10 |
|---|---|---|---|

MASTEC NORTH AMERICA, INC.
800 S. DOUGLAS RD.
SUITE 1200
CORAL GABLES, FL 33134

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

| Debtor | Everstream Solutions LLC | Case number (*if known*) | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Part 2:  Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| 3.72 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ | 5,612.90 |
|---|---|---|---|---|

MBO NETWORKS
PO BOX 268988
OKLAHOMA CITY, OK 73126

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**      UNDETERMINED

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

| 3.73 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ | 5,727.15 |
|---|---|---|---|---|

MEDIA LINK OUTSIDE PLANT MANAGEMENT LLC
2423 PAVONIA EAST RD
MANSFIELD, OH 44903

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**      UNDETERMINED

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

| 3.74 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ | 1,541.61 |
|---|---|---|---|---|

MEDINA COUNTY ECONOMIC DEVELOPMENT CORPORATION
144 N BROADWAY ST STE 202
MEDINA, OH 44256-1972

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**      UNDETERMINED

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

| 3.75 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ | 10,323.00 |
|---|---|---|---|---|

MEG MEDIA PARTNERS LLC
W8941 COUNTY ROAD B
BROWNTOWN, WI 53522

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**      UNDETERMINED

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

| 3.76 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ | 252.89 |
|---|---|---|---|---|

MEI/BARRY COUNTY TELEPHONE COMPANY
123 W ORCHARD ST
PO BOX 128
DELTON, MI 49046

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**      UNDETERMINED

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

| Debtor | Everstream Solutions LLC | Case number (if known) | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

---

**3.77** | **Nonpriority creditor's name and mailing address**

MERIT NETWORK INC.
1000 OAKBROOK DR
STE 200
ANN ARBOR, MI 48104

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 422,107.11

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.78** | **Nonpriority creditor's name and mailing address**

METASWITCH NETWORKS
11600 SUNRISE VALLEY DR STE 380
RESTON, VA 20191-1416

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 5,945.39

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.79** | **Nonpriority creditor's name and mailing address**

METRO OPTICS, LLC
PO BOX 275
WHITEHOUSE STATION, NJ 08889

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 4,804.00

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.80** | **Nonpriority creditor's name and mailing address**

METRONET
ATTENTION LEGAL DEPARTMENT
8837 BOND STREET
OVERLAND PARK, KS 66214

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 12,506.34

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.81** | **Nonpriority creditor's name and mailing address**

METROPOLITAN EDISON COMPANY (A FIRSTENERGY COMPANY)
76 S. MAIN ST
AKRON, OH 44308

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 123.28

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| Debtor | Everstream Solutions LLC | Case number (*if known*) | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
|---|---|

| **3.82** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:**<br>*Check all that apply.* | $ 13,419.65 |
|---|---|---|---|
| | MIDWEST ENERGY & COMMUNICATIONS (MI)<br>60590 DECATUR RD<br>CASSOPOLIS, MI 49031-8412 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | | **Basis for the claim:** TRADE CLAIM | |
| | **Date or dates debt was incurred** UNDETERMINED | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number** | ☑ No<br>☐ Yes | |

| **3.83** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:**<br>*Check all that apply.* | $ 1,524.19 |
|---|---|---|---|
| | MIDWEST FIBER NETWORKS<br>6070 N FLINT RD<br>GLENDALE, WI 53209 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | | **Basis for the claim:** TRADE CLAIM | |
| | **Date or dates debt was incurred** UNDETERMINED | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number** | ☑ No<br>☐ Yes | |

| **3.84** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:**<br>*Check all that apply.* | $ 50,615.71 |
|---|---|---|---|
| | MILLENNIUM<br>120 S WRIGHT ST<br>DELAVAN, WI 53115 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | | **Basis for the claim:** TRADE CLAIM | |
| | **Date or dates debt was incurred** UNDETERMINED | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number** | ☑ No<br>☐ Yes | |

| **3.85** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:**<br>*Check all that apply.* | $ 1,519.84 |
|---|---|---|---|
| | MINNESOTA TELECOMMUNICATIONS<br>5525 EMERALD AVENUE<br>MOUNTAIN IRON, MN 55768 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | | **Basis for the claim:** TRADE CLAIM | |
| | **Date or dates debt was incurred** UNDETERMINED | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number** | ☑ No<br>☐ Yes | |

| **3.86** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:**<br>*Check all that apply.* | $ 76.55 |
|---|---|---|---|
| | MISSOURI DEPARTMENT OF REVENUE<br>301 WEST HIGH STREET<br>JEFFERSON CITY, MO 65101 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | | **Basis for the claim:** TRADE CLAIM | |
| | **Date or dates debt was incurred** UNDETERMINED | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number** | ☑ No<br>☐ Yes | |

| Debtor | Everstream Solutions LLC | Case number (if known) | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Part 2:   Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| 3.87 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 760.00 |
|---|---|---|---|

MI-TECH SERVICES, INC.
46 S ROLLING MEADOWS DR
FOND DU LAC, WI 54937-9802

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**   UNDETERMINED

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

| 3.88 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 2,069.09 |
|---|---|---|---|

MOMENTUM TELECOM, INC.
1 CONCOURSE PARKWAY NE, SUITE 600
ATLANTA, GA 30328

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**   UNDETERMINED

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

| 3.89 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 2,992.50 |
|---|---|---|---|

MOSS-ADAMS LLP
PO BOX 101822
PASADENA, CA 91189-1822

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**   UNDETERMINED

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

| 3.90 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 276,086.35 |
|---|---|---|---|

MOTOR CITY ELECTRIC CO.
9440 GRINNELL STREET
DETROIT, MI 48213

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**   UNDETERMINED

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

| 3.91 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ Undetermined |
|---|---|---|---|

NAME ON FILE
ADDRESS ON FILE

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**  LITIGATION

**Date or dates debt was incurred**   UNDETERMINED

**Is the claim subject to offset?**
☐ No
☐ Yes

**Last 4 digits of account number**

| Debtor | Everstream Solutions LLC | Case number (if known) | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Part 2: Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.92** Nonpriority creditor's name and mailing address

NAME ON FILE
ADDRESS ON FILE

As of the petition filing date, the claim is:
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim: LITIGATION

$ Undetermined

Date or dates debt was incurred    UNDETERMINED

Last 4 digits of account number

Is the claim subject to offset?
☐ No
☐ Yes

---

**3.93** Nonpriority creditor's name and mailing address

NAME ON FILE
C/O: GREEN HAINES SGAMBATI CO., L.P.A.
P.O. BOX 849
CITY CENTRE ONE, SUITE 800
100 EAST FEDERAL STREET
YOUNGSTOWN, OH 44501-0849

As of the petition filing date, the claim is:
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim: LITIGATION

$ Undetermined

Date or dates debt was incurred    UNDETERMINED

Last 4 digits of account number

Is the claim subject to offset?
☐ No
☐ Yes

---

**3.94** Nonpriority creditor's name and mailing address

NATIONAL DIRECTORY ASSISTANCE
12700 TOWNEPARK WAY STE 206
LOUISVILLE, KY 40243-2542

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: TRADE CLAIM

$ 147.96

Date or dates debt was incurred    UNDETERMINED

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.95** Nonpriority creditor's name and mailing address

NEP TELEPHONE
720 MAIN ST
FOREST CITY, PA 18421

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: TRADE CLAIM

$ 897.10

Date or dates debt was incurred    UNDETERMINED

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.96** Nonpriority creditor's name and mailing address

NETRALITY DATA CENTERS
PO BOX 780503
PHILADELPHIA, PA 19178-0503

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: TRADE CLAIM

$ 3,278.64

Date or dates debt was incurred    UNDETERMINED

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

| Debtor | Everstream Solutions LLC | Case number (*if known*) | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.97** | **Nonpriority creditor's name and mailing address**

NETRALITY INDY MULTIPARCEL OWNER LLC
101 WEST OHIO STREET
SUITE 2000
INDIANAPOLIS, IN 46204

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 1,160.16

---

**3.98** | **Nonpriority creditor's name and mailing address**

NETRALITY INDY TELCO LLC
101 WEST OHIO STREET
SUITE 2000
INDIANAPOLIS, IN 46204

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 1,513.39

---

**3.99** | **Nonpriority creditor's name and mailing address**

NEUSTAR INFO SERVICES, INC.
PO BOX 742000
ATLANTA, GA 30374-2000

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 6,705.19

---

**3.100** | **Nonpriority creditor's name and mailing address**

NEW CINGULAR WIRELESS PCS, LLC
1025 LENOX PARK BOULEVARD NORTHEAST
3RD FLOOR
ATLANTA, GA 30319

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 7,600.00

---

**3.101** | **Nonpriority creditor's name and mailing address**

NIPSCO 13007(MI)
PO BOX 13007
MERRILLVILLE, IN 46411-3007

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 314.17

---

| Debtor | Everstream Solutions LLC | Case number (if known) | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| Part 2: | Additional Page |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.102** **Nonpriority creditor's name and mailing address**

NITEL INC.
1101 W. LATE STREET
#800
CHICAGO, IL 60607

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 9,668.71

---

**3.103** **Nonpriority creditor's name and mailing address**

NORFOLK SOUTHERN RAILWAY COMPANY
THREE COMMERCIAL PLACE
NORFOLK, VA 23510

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 3,199.19

---

**3.104** **Nonpriority creditor's name and mailing address**

NORTHERN BUCKEYE EDUCATION COUNCIL
209 NOLAN PARKWAY
ARCHBOLD, OH 43502

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 1,446.58

---

**3.105** **Nonpriority creditor's name and mailing address**

NORTHERN LIGHTS  LOCATING AND INSPECTION, INC
8109 NETWORK DR.
PLAINFIELD, IN 46168

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 753,229.80

---

**3.106** **Nonpriority creditor's name and mailing address**

NORTHWESTERN RURAL ELECTRIC COOPERATIVE ASSOCIATION INC.
22534 STATE HIGHWAY 86
PO BOX 207
CAMBRIDGE SPRINGS, PA 16403

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 1,466.40

---

| Debtor | Everstream Solutions LLC | Case number (*if known*) | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Part 2:    Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.107** | **Nonpriority creditor's name and mailing address**

NSIGHT
ATTN LEGAL
450 SECURITY BLVD.
GREEN BAY, WI 54313

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

$                    3,806.06

**Date or dates debt was incurred**        UNDETERMINED

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

**3.108** | **Nonpriority creditor's name and mailing address**

NTT AMERICA INC.
BOX 540
STEMMONS FREEWAY
DALLAS, TX 75207

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

$                   10,719.33

**Date or dates debt was incurred**        UNDETERMINED

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

**3.109** | **Nonpriority creditor's name and mailing address**

OHIO EDISON
P.O. BOX 3612
AKRON, OH 44309-3612

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**  TRADE CLAIM

$                   Undetermined

**Date or dates debt was incurred**        UNDETERMINED

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

**3.110** | **Nonpriority creditor's name and mailing address**

ONE CALL  CONCEPTS, INC.
7223 PARKWAY DRIVE
SUITE 210
HANOVER, MD 21076

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

$                    1,305.83

**Date or dates debt was incurred**        UNDETERMINED

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

**3.111** | **Nonpriority creditor's name and mailing address**

ONENECK IT SOLUTIONS
5301 N. PIMA ROAD
SUITE 100
SCOTTSDALE, AZ 85250

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

$                   10,550.18

**Date or dates debt was incurred**        UNDETERMINED

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

| Debtor | Everstream Solutions LLC | Case number (if known) | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| Part 2: | Additional Page |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.112** | **Nonpriority creditor's name and mailing address**

OPMANTEK SOFTWARE
25 OAK KNOLL DR
SAN ANSELMO, CA 94960-1118

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☑ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$   58,678.66

---

**3.113** | **Nonpriority creditor's name and mailing address**

OPTICOMM LLC
14596 ERWIN OS
BURTON, OH 44021

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$   27,391.25

---

**3.114** | **Nonpriority creditor's name and mailing address**

PARRISH, BLESSING & ASSOCIATES, INC.
3975 UNIVERSITY DRIVE
SUITE 215
FAIRFAX, VA 22030

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$   12,139.16

---

**3.115** | **Nonpriority creditor's name and mailing address**

PAUL BUNYAN COMMUNICATIONS
PO BOX 1510
BEMIDJI, MN 56619-1510

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$   1,543.08

---

**3.116** | **Nonpriority creditor's name and mailing address**

PECKHAM
3510 CAPITOL CITY BLVD.
LANSING, MI 48906

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$   457.26

---

| Debtor | Everstream Solutions LLC | Case number (if known) | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.117** | **Nonpriority creditor's name and mailing address**

PECO ENERGY COMPANY
2301 MARKET STREET
PHILADELPHIA, PA 19103

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

$ 2,524.68

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.118** | **Nonpriority creditor's name and mailing address**

PENINSULA FIBER NETWORK LLC
1901 W RIDGE ST
SUITE 2
MARQUETTE, MI 49855

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

$ 10,660.64

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.119** | **Nonpriority creditor's name and mailing address**

PENNSYLVANIA NORTHEAST REGIONAL RAILROAD AUTHORITY
280 CLIFF ST
SCRANTON, PA 18503-1943

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

$ 431.41

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.120** | **Nonpriority creditor's name and mailing address**

PENNSYLVANIA ONE CALL SYSTEM, INC.
925 IRWIN RUN ROAD
WEST MIFFLIN, PA 15122

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

$ 34,969.21

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.121** | **Nonpriority creditor's name and mailing address**

PENNSYLVANIA POWER COMPANY (A FIRSTENERGY COMPANY)
76 S MAIN ST
AKRON, OH 44308-1812

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

$ 85.36

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| Debtor | Everstream Solutions LLC | Case number (if known) | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| Part 2: | Additional Page |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.122** **Nonpriority creditor's name and mailing address**

PENTELEDATA
540 DELAWARE AVENUE
P.O. BOX 197
PALMERTON, PA 18071

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 16,928.93

**3.123** **Nonpriority creditor's name and mailing address**

PINNACLE CLEANING SERVICES INC.
4870 WEST RIVER DR NE STE D
COMSTOCK PARK, MI 49321-8942

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 1,148.39

**3.124** **Nonpriority creditor's name and mailing address**

PIRTANO CONSTRUCTION CO., INC.
1766 W ARMITAGE CT
ADDISON, IL 60101-4207

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 394,956.42

**3.125** **Nonpriority creditor's name and mailing address**

POINT BROADBAND
617 E LAKE STREET
STANTON, MI 48888

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 8,435.10

**3.126** **Nonpriority creditor's name and mailing address**

PORTING.COM LLC
1375 SE WILSON AVE
SUITE 125
BEND, OR 97702

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 323.39

| Debtor | Everstream Solutions LLC | Case number (if known) | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Part 2:    Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

---

**3.127** | **Nonpriority creditor's name and mailing address**

POSTGRESQL EXPERTS, INC. (AUTOPAY ON CC)
PO BOX 1106
ALAMEDA, CA 94501-0113

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$    450.00

---

**3.128** | **Nonpriority creditor's name and mailing address**

POWERNET
PO BOX 740146
CINCINNATI, OH 45274-0146

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$    1,023.38

---

**3.129** | **Nonpriority creditor's name and mailing address**

PRESQUE ISLE ELECTRIC & GAS COOP
PO BOX 308
ATTN FELICIA
ONAWAY, MI 49765-0308

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$    1,421.38

---

**3.130** | **Nonpriority creditor's name and mailing address**

PROSHRED
3140 N SHADELAND AVE
INDIANAPOLIS, IN 46226-6292

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$    43.21

---

**3.131** | **Nonpriority creditor's name and mailing address**

PUBLIC SQUARE REALTY LLC
150 GREAT NECK ROAD
SUITE 304
GREAT NECK, NY 11021

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$    1,022.78

---

| Debtor | Everstream Solutions LLC | Case number (if known) | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| Part 2: | Additional Page |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.132** **Nonpriority creditor's name and mailing address**

PURE WATER PARTNERS LLC
PO BOX 24445
SEATTLE, WA 98124-0445

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

$ 413.30

**Date or dates debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.133** **Nonpriority creditor's name and mailing address**

RAILPROS FIELD SERVICES, INC.
1320 GREENWAY DRIVE
IRVING, TX 75038

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

$ 9,100.00

**Date or dates debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.134** **Nonpriority creditor's name and mailing address**

RAZORFLOW SOFTWARE SOLUTIONS (US) INC.
251 LITTLE FALLS DRIVE
WILMINGTON, DE 19808

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

$ 14,000.00

**Date or dates debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.135** **Nonpriority creditor's name and mailing address**

RCC INC
3155 DEEP CREEK RD
PERKIOMENVILLE, PA 18074

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

$ 6,757.40

**Date or dates debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.136** **Nonpriority creditor's name and mailing address**

RCN
650 COLLEGE ROAD
HERNDON, VA 20170

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

$ 26,902.29

**Date or dates debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

| Debtor | Everstream Solutions LLC | Case number (if known) | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Part 2:  Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.137** **Nonpriority creditor's name and mailing address**

REV BUSINESS
913 S BURNSIDE AVE
GONZALES, LA 70737

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

$ 89.70

**Date or dates debt was incurred**      UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.138** **Nonpriority creditor's name and mailing address**

ROCKET MORTGAGE, LLC
P.O. BOX 202070
FLORENCE, SC 29502

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

$ 30,888.40

**Date or dates debt was incurred**      UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.139** **Nonpriority creditor's name and mailing address**

ROYAL FINANCING
33 N 3RD ST STE 500
COLUMBUS, OH 43215-3514

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

$ 194.96

**Date or dates debt was incurred**      UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.140** **Nonpriority creditor's name and mailing address**

RSM US LLP
5155 PAYSPHERE CIRCLE
CHICAGO, IL 60674

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

$ 1,000.00

**Date or dates debt was incurred**      UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.141** **Nonpriority creditor's name and mailing address**

SBA 2012 TC ASSETS, LLC
8051 CONGRESS AVENUE
BOCA RATON, FL 33487

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

$ 17,281.67

**Date or dates debt was incurred**      UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| Debtor | Everstream Solutions LLC | Case number *(if known)* | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Part 2: Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

---

**3.142** **Nonpriority creditor's name and mailing address**

SBA EDGE, LLC
PO BOX 930681
ATLANTA, GA 31193

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 6,484.56

---

**3.143** **Nonpriority creditor's name and mailing address**

SBA INFRASTRUCTURE, LLC
8051 CONGRESS AVENUE
BOCA RATON, FL 33487

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 13,509.26

---

**3.144** **Nonpriority creditor's name and mailing address**

SBA PROPERTIES, LLC
8051 CONGRESS AVENUE
BOCA RATON, FL 33487

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 166,935.06

---

**3.145** **Nonpriority creditor's name and mailing address**

SBA SITE MANAGEMENT, LLC
PO BOX 933547
ATLANTA, GA 31193-3547

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 97.20

---

**3.146** **Nonpriority creditor's name and mailing address**

SBA TOWERS II, LLC
8051 CONGRESS AVENUE
BOCA RATON, FL 33487

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 63,820.57

---

| Debtor | Everstream Solutions LLC | Case number (if known) | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Part 2:  Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| 3.147 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $ 2,574.38 |
|---|---|---|---|

SBA TOWERS IX, LLC
8051 CONGRESS AVENUE
BOCA RATON, FL 33487

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**  UNDETERMINED

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

| 3.148 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $ 49,969.87 |
|---|---|---|---|

SBA TOWERS, LLC
8051 CONGRESS AVENUE
BOCA RATON, FL 33487

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**  UNDETERMINED

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

| 3.149 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $ 533.23 |
|---|---|---|---|

SEGRA
PO BOX 631140
CINCINNATI, OH 45263-1140

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**  UNDETERMINED

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

| 3.150 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $ 1,407.71 |
|---|---|---|---|

SMITHVILLE COMMUNICATIONS
PO BOX 6455
INDIANAPOLIS, IN 46206-6455

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**  UNDETERMINED

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

| 3.151 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $ 13,656.50 |
|---|---|---|---|

SMJ INTERNATIONAL
1200 BRICKELL AVENUE
SUITE 1950
MIAMI, FL 33131

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**  UNDETERMINED

**Is the claim subject to offset?**
☒ No
☐ Yes

**Last 4 digits of account number**

---

| Debtor | Everstream Solutions LLC | Case number (if known) | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.152** **Nonpriority creditor's name and mailing address**

SOMERSET RURAL ELECTRIC COOPERATIVE INC
223 INDUSTRIAL PARK RD
SOMERSET, PA 15501

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  TRADE CLAIM

Date or dates debt was incurred        UNDETERMINED

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

$                                79.58

---

**3.153** **Nonpriority creditor's name and mailing address**

SOMOS INC.
P.O. BOX 8122
BRIDGEWATER, NJ 08807

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  TRADE CLAIM

Date or dates debt was incurred        UNDETERMINED

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

$                                3.44

---

**3.154** **Nonpriority creditor's name and mailing address**

SOUTHERNTIER TELECOMMUNICATIONS INC
3723 SE 18TH PL
CAPE CORAL, FL 33904

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  TRADE CLAIM

Date or dates debt was incurred        UNDETERMINED

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

$                            12,150.00

---

**3.155** **Nonpriority creditor's name and mailing address**

SOUTHWEST PENNSYLVANIA RAILROAD COMPANY
519 CEDAR WAY, BLDG 1
SUITE 100
OAKMONT, PA 15139

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  TRADE CLAIM

Date or dates debt was incurred        UNDETERMINED

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

$                                197.66

---

**3.156** **Nonpriority creditor's name and mailing address**

SPARKLIGHT
PO BOX 9001009
LOUISVILLE, KY 40290-1009

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  TRADE CLAIM

Date or dates debt was incurred        UNDETERMINED

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

$                                344.03

---

| Debtor | Everstream Solutions LLC | Case number *(if known)* | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

---

## Part 2: | Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

---

**3.157** | **Nonpriority creditor's name and mailing address**

SPARKPLUG IP/ MIDWEST SIP, LLC (LY)
1624 BEARD DR SE
GRAND RAPIDS, MI 49546

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$                31.43

---

**3.158** | **Nonpriority creditor's name and mailing address**

SPECTRASITE COMMUNICATIONS INC.
29641 NETWORK PLACE
CHICAGO, IL 60673

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$           73,506.48

---

**3.159** | **Nonpriority creditor's name and mailing address**

SPECTRUM ENTERPRISE
400 WASHINGTON BLVD.
STAMFORD, CT 06902

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$           61,081.10

---

**3.160** | **Nonpriority creditor's name and mailing address**

STATE OF NEW JERSEY
PO BOX 59
TRENTON, NJ 08625-0059

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$                453.42

---

**3.161** | **Nonpriority creditor's name and mailing address**

STE COMMUNICATIONS
61 E HIGHWAY 8
PO BOX 370
STEELVILLE, MO 65565-4591

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$            1,306.45

---

| Debtor | Everstream Solutions LLC | Case number (*if known*) | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Part 2: Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.162** | **Nonpriority creditor's name and mailing address**

STG COMMUNICATION SERVICES, INC
1401 WARDINGLEY AVENUE
COLUMBIANA, OH 44408

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

$ 3,000.00

**Date or dates debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.163** | **Nonpriority creditor's name and mailing address**

SUMMIT CONTRACTORS INC.
P.O. BOX 219
HASLETT, MI 48840-0219

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

$ 396.00

**Date or dates debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.164** | **Nonpriority creditor's name and mailing address**

SUMMIT DIGITAL, INC
PO BOX 465
PORTLAND, MI 48875

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

$ 87.10

**Date or dates debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.165** | **Nonpriority creditor's name and mailing address**

SURF INTERNET
PO BOX 778782
CHICAGO, IL 60677-0897

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

$ 474.19

**Date or dates debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.166** | **Nonpriority creditor's name and mailing address**

SWARTLEY BROS. ENGINEERS, INC.
10 SCHOOLHOUSE RD
SOUDERTON, PA 18964

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

$ 2,850.00

**Date or dates debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| Debtor | Everstream Solutions LLC | Case number (*if known*) | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

---

**3.167** **Nonpriority creditor's name and mailing address**

SYNC COMMUNICATION
535 E LANE DR
VILLA PARK, IL 60181

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 100,907.70

---

**3.168** **Nonpriority creditor's name and mailing address**

SYNERGI PARTNERS
PO BOX 5599
FLORENCE, SC 29502

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 476,921.23

---

**3.169** **Nonpriority creditor's name and mailing address**

TARPON TOWERS II LLC
PO BOX 1335
DEPT 720047
CHARLOTTE, NC 28201-1335

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 361.69

---

**3.170** **Nonpriority creditor's name and mailing address**

TDS METROCOM, LLC
NW 8702
PO BOX 1450
MINNEAPOLIS, MN 55485-8702

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 299.72

---

**3.171** **Nonpriority creditor's name and mailing address**

TEAM FISHEL
1600 WALCUTT RD
COLUMBUS, OH 43228

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 158,535.27

---

| Debtor | Everstream Solutions LLC | Case number (*if known*) | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.172** **Nonpriority creditor's name and mailing address**

TELESYSTEM
PO BOX 60410
ROSSFORD, OH 43460-9998

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 7,048.15

---

**3.173** **Nonpriority creditor's name and mailing address**

TELNET WORLDWIDE
8020 SOLUTIONS CENTER
CHICAGO, IL 60677-8000

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 1,255.88

---

**3.174** **Nonpriority creditor's name and mailing address**

TELX - CHICAGO LAKESIDE LLC 10157/ DIGITAL REALTY (MI)
PO BOX 419729
BOSTON, MA 02241-9729

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 2,417.41

---

**3.175** **Nonpriority creditor's name and mailing address**

TERRACE CONSTRUCTION CO., INC
3965 PEARL RD
CLEVELAND, OH 44109-3103

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 4,537.11

---

**3.176** **Nonpriority creditor's name and mailing address**

TESCO COMPANY, INC
3129 25TH ST STE 304
COLUMBUS, IN 47203-2436

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 215,177.59

---

| Debtor | Everstream Solutions LLC | Case number (*if known*) | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Part 2: Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.177** **Nonpriority creditor's name and mailing address**

THE BALDWIN GROUP SPECIALTY INDUSTRY, LLC
1250 ROUTE 28
SUITE 201
BRANCHBURG, NJ 08876

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

$ 16,089.00

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.178** **Nonpriority creditor's name and mailing address**

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**  SURETY BOND - BOND #CBE1010217

$ Undetermined

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.179** **Nonpriority creditor's name and mailing address**

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**  SURETY BOND - BOND #CBE1006159

$ Undetermined

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.180** **Nonpriority creditor's name and mailing address**

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**  SURETY BOND - BOND #CBE1007362

$ Undetermined

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.181** **Nonpriority creditor's name and mailing address**

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**  SURETY BOND - BOND #CBE1014787

$ Undetermined

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| Debtor | Everstream Solutions LLC | Case number (*if known*) | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.182** **Nonpriority creditor's name and mailing address**

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:** SURETY BOND - BOND #CBE1019658

$ _____ Undetermined

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.183** **Nonpriority creditor's name and mailing address**

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:** SURETY BOND - BOND #B3302209

$ _____ Undetermined

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.184** **Nonpriority creditor's name and mailing address**

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:** SURETY BOND - BOND #CBE1016570

$ _____ Undetermined

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.185** **Nonpriority creditor's name and mailing address**

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:** SURETY BOND - BOND #CBE1004278

$ _____ Undetermined

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.186** **Nonpriority creditor's name and mailing address**

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:** SURETY BOND - BOND #B8497185

$ _____ Undetermined

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

| Debtor | Everstream Solutions LLC | Case number (if known) | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Part 2:   Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.187** | **Nonpriority creditor's name and mailing address**

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**  SURETY BOND - BOND #CBE1023438

$                                    Undetermined

**Date or dates debt was incurred**      UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.188** | **Nonpriority creditor's name and mailing address**

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**  SURETY BOND - BOND #B3302211

$                                    Undetermined

**Date or dates debt was incurred**      UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.189** | **Nonpriority creditor's name and mailing address**

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**  SURETY BOND - BOND #B3302210

$                                    Undetermined

**Date or dates debt was incurred**      UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.190** | **Nonpriority creditor's name and mailing address**

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**  SURETY BOND - BOND #B6783417

$                                    Undetermined

**Date or dates debt was incurred**      UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.191** | **Nonpriority creditor's name and mailing address**

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**  SURETY BOND - BOND #B3302237

$                                    Undetermined

**Date or dates debt was incurred**      UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| Debtor | Everstream Solutions LLC | Case number (if known) | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Part 2: | Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

---

**3.192** **Nonpriority creditor's name and mailing address**

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:** SURETY BOND - BOND #B3302233

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ _____ Undetermined

---

**3.193** **Nonpriority creditor's name and mailing address**

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:** SURETY BOND - BOND #CBE1022951

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ _____ Undetermined

---

**3.194** **Nonpriority creditor's name and mailing address**

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:** SURETY BOND - BOND #CBE1018124

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ _____ Undetermined

---

**3.195** **Nonpriority creditor's name and mailing address**

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:** SURETY BOND - BOND #CBE1006957

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ _____ Undetermined

---

**3.196** **Nonpriority creditor's name and mailing address**

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:** SURETY BOND - BOND #B3295554

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ _____ Undetermined

---

| Debtor | Everstream Solutions LLC | Case number (if known) | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Part 2: Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.197** Nonpriority creditor's name and mailing address

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

As of the petition filing date, the claim is:
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim:  SURETY BOND - BOND #B3269210

$ _____ Undetermined

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.198** Nonpriority creditor's name and mailing address

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

As of the petition filing date, the claim is:
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim:  SURETY BOND - BOND #B6781293

$ _____ Undetermined

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.199** Nonpriority creditor's name and mailing address

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

As of the petition filing date, the claim is:
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim:  SURETY BOND - BOND #B6759073

$ _____ Undetermined

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.200** Nonpriority creditor's name and mailing address

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

As of the petition filing date, the claim is:
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim:  SURETY BOND - BOND #CBE1016866

$ _____ Undetermined

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.201** Nonpriority creditor's name and mailing address

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

As of the petition filing date, the claim is:
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim:  SURETY BOND - BOND #B3302234

$ _____ Undetermined

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

| Debtor | Everstream Solutions LLC | Case number *(if known)* | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Part 2: Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.202** **Nonpriority creditor's name and mailing address**

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:** SURETY BOND - BOND #B0598388

$ _____ Undetermined

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.203** **Nonpriority creditor's name and mailing address**

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:** SURETY BOND - BOND #CBE1018812

$ _____ Undetermined

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.204** **Nonpriority creditor's name and mailing address**

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:** SURETY BOND - BOND #B0598389

$ _____ Undetermined

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.205** **Nonpriority creditor's name and mailing address**

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:** SURETY BOND - BOND #B0598391

$ _____ Undetermined

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.206** **Nonpriority creditor's name and mailing address**

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:** SURETY BOND - BOND #B3278129

$ _____ Undetermined

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| Debtor | Everstream Solutions LLC | Case number (if known) | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

---

**Part 2:**  **Additional Page**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.207** | **Nonpriority creditor's name and mailing address**

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**  SURETY BOND - BOND #B3302226

$                    Undetermined

**Date or dates debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.208** | **Nonpriority creditor's name and mailing address**

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**  SURETY BOND - BOND #B6747067

$                    Undetermined

**Date or dates debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.209** | **Nonpriority creditor's name and mailing address**

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**  SURETY BOND - BOND #CBE1009777

$                    Undetermined

**Date or dates debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.210** | **Nonpriority creditor's name and mailing address**

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**  SURETY BOND - BOND #CBE1023641

$                    Undetermined

**Date or dates debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.211** | **Nonpriority creditor's name and mailing address**

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**  SURETY BOND - BOND #CBE1022292

$                    Undetermined

**Date or dates debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| Debtor | Everstream Solutions LLC | Case number (if known) | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Part 2: Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.212** **Nonpriority creditor's name and mailing address**

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:** SURETY BOND - BOND #B3302239

$ _____ Undetermined

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.213** **Nonpriority creditor's name and mailing address**

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:** SURETY BOND - BOND #CBE1018109

$ _____ Undetermined

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.214** **Nonpriority creditor's name and mailing address**

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:** SURETY BOND - BOND #B3302235

$ _____ Undetermined

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.215** **Nonpriority creditor's name and mailing address**

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:** SURETY BOND - BOND #B3302205

$ _____ Undetermined

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.216** **Nonpriority creditor's name and mailing address**

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:** SURETY BOND - BOND #CBE1008183

$ _____ Undetermined

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

| Debtor | Everstream Solutions LLC | Case number (if known) | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
|---|---|

**3.217** **Nonpriority creditor's name and mailing address**

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:** SURETY BOND - BOND #B3302242

$            Undetermined

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.218** **Nonpriority creditor's name and mailing address**

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:** SURETY BOND - BOND #CBE1022952

$            Undetermined

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.219** **Nonpriority creditor's name and mailing address**

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:** SURETY BOND - BOND #CBE1003428

$            Undetermined

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.220** **Nonpriority creditor's name and mailing address**

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:** SURETY BOND - BOND #B3269218

$            Undetermined

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.221** **Nonpriority creditor's name and mailing address**

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:** SURETY BOND - BOND #B3295551

$            Undetermined

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| Debtor | Everstream Solutions LLC | Case number *(if known)* | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.222** | **Nonpriority creditor's name and mailing address**

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**  SURETY BOND - BOND #B3302241

$ _____ Undetermined

| **Date or dates debt was incurred** | UNDETERMINED |
|---|---|
| **Last 4 digits of account number** | |

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.223** | **Nonpriority creditor's name and mailing address**

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**  SURETY BOND - BOND #B3302228

$ _____ Undetermined

| **Date or dates debt was incurred** | UNDETERMINED |
|---|---|
| **Last 4 digits of account number** | |

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.224** | **Nonpriority creditor's name and mailing address**

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**  SURETY BOND - BOND #B3302212

$ _____ Undetermined

| **Date or dates debt was incurred** | UNDETERMINED |
|---|---|
| **Last 4 digits of account number** | |

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.225** | **Nonpriority creditor's name and mailing address**

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**  SURETY BOND - BOND #B3302232

$ _____ Undetermined

| **Date or dates debt was incurred** | UNDETERMINED |
|---|---|
| **Last 4 digits of account number** | |

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.226** | **Nonpriority creditor's name and mailing address**

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**  SURETY BOND - BOND #B8497159

$ _____ Undetermined

| **Date or dates debt was incurred** | UNDETERMINED |
|---|---|
| **Last 4 digits of account number** | |

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| Debtor | Everstream Solutions LLC | Case number (if known) | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
|---|---|

**3.227** Nonpriority creditor's name and mailing address

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

As of the petition filing date, the claim is:
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:  SURETY BOND - BOND #B3302236

$              Undetermined

Date or dates debt was incurred     UNDETERMINED

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

---

**3.228** Nonpriority creditor's name and mailing address

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

As of the petition filing date, the claim is:
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:  SURETY BOND - BOND #B3292876

$              Undetermined

Date or dates debt was incurred     UNDETERMINED

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

---

**3.229** Nonpriority creditor's name and mailing address

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

As of the petition filing date, the claim is:
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:  SURETY BOND - BOND #B3302240

$              Undetermined

Date or dates debt was incurred     UNDETERMINED

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

---

**3.230** Nonpriority creditor's name and mailing address

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

As of the petition filing date, the claim is:
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:  SURETY BOND - BOND #B3302208

$              Undetermined

Date or dates debt was incurred     UNDETERMINED

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

---

**3.231** Nonpriority creditor's name and mailing address

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

As of the petition filing date, the claim is:
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:  SURETY BOND - BOND #B3269221

$              Undetermined

Date or dates debt was incurred     UNDETERMINED

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

| Debtor | Everstream Solutions LLC | Case number (*if known*) | 25-90144 (CML) |
| --- | --- | --- | --- |
| | Name | | |

**Part 2:**   **Additional Page**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
| --- | --- |

**3.232** | **Nonpriority creditor's name and mailing address**

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**  SURETY BOND - BOND #B3295555

**Date or dates debt was incurred**       UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$                                   Undetermined

---

**3.233** | **Nonpriority creditor's name and mailing address**

THE CINCINNATI INSURANCE COMPANY
6200 S. GILMORE RD
FAIRFIELD, OH 45014-5141

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**  SURETY BOND - BOND #B9129228

**Date or dates debt was incurred**       UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$                                   Undetermined

---

**3.234** | **Nonpriority creditor's name and mailing address**

THE HARTFORD INSURANCE GROUP, INC.
ONE HARTFORD PLAZA
HARTFORD, CT 06115

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**  SURETY BOND - BOND #13BSBIG2715

**Date or dates debt was incurred**       UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$                                   Undetermined

---

**3.235** | **Nonpriority creditor's name and mailing address**

THE HARTFORD INSURANCE GROUP, INC.
ONE HARTFORD PLAZA
HARTFORD, CT 06115

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**  SURETY BOND - BOND #13BSBIF0814

**Date or dates debt was incurred**       UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$                                   Undetermined

---

**3.236** | **Nonpriority creditor's name and mailing address**

THE OHIO STATE UNIVERSITY
1224 KINNEAR ROAD
COLUMBUS, OH 43212

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**       UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$                                        1,421.94

---

| Debtor | Everstream Solutions LLC | Case number *(if known)* | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Part 2: Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.237** **Nonpriority creditor's name and mailing address**

THE POTOMAC EDISON COMPANY
76 S. MAIN ST
AKRON, OH 44308

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  TRADE CLAIM

Date or dates debt was incurred   UNDETERMINED

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

$   3,776.54

---

**3.238** **Nonpriority creditor's name and mailing address**

THRYV
PO BOX 619009
DFW AIRPORT, TX 75261-9009

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  TRADE CLAIM

Date or dates debt was incurred   UNDETERMINED

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

$   778.21

---

**3.239** **Nonpriority creditor's name and mailing address**

TIERPOINT, LLC
PO BOX 86270
LINCOLN, NE 68501

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  TRADE CLAIM

Date or dates debt was incurred   UNDETERMINED

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

$   10,960.99

---

**3.240** **Nonpriority creditor's name and mailing address**

T-MOBILE USA, INC.
C/O: DAVIS WRIGHT TREMAINE LLP
ATTN: ROBERT MAGUIRE
920 FIFTH AVE
SUITE 3300
SEATTLE, WA 98104-1610

As of the petition filing date, the claim is:
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:  POTENTIAL CLAIM

Date or dates debt was incurred   UNDETERMINED

Last 4 digits of account number

Is the claim subject to offset?
☐ No
☐ Yes

$   Undetermined

---

**3.241** **Nonpriority creditor's name and mailing address**

TOLEDO EDISON
PO BOX 371422
PITTSBURGH, PA 15250-7422

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  TRADE CLAIM

Date or dates debt was incurred   UNDETERMINED

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

$   51,170.92

---

| Debtor | Everstream Solutions LLC | Case number (if known) | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| Part 2: | Additional Page |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.242** **Nonpriority creditor's name and mailing address**

TOLY DIGITAL NETWORKS INC.
1005 W INDIANTOWN RD
SUITE 201
JUPITER, FL 33458

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 174.29

---

**3.243** **Nonpriority creditor's name and mailing address**

TOTAL ENERGY SYSTEMS, LLC
2211 AMERICAN BLVD
DE PERE, WI 54115

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 1,181.98

---

**3.244** **Nonpriority creditor's name and mailing address**

TRANSACTION NETWORK SERVICES
15847 COLLECTION CENTER DRIVE
CHICAGO, IL 60696-0001

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 6,299.55

---

**3.245** **Nonpriority creditor's name and mailing address**

TREASURER - STATE OF NEW JERSEY
PO BOX 350, 44 S. CLINTON AVE.
9TH FLR
TRENTON, NJ 08625

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TAX CLAIM

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 201.37

---

**3.246** **Nonpriority creditor's name and mailing address**

TRI TOWER TELECOM CORPORATION
1365 EMERSON ST
ROCHESTER, NY 14606

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 2,405.00

---

| Debtor | Everstream Solutions LLC | Case number *(if known)* | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Part 2:   Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.247** | **Nonpriority creditor's name and mailing address**

TRS- TELECOMMUNICATIONS
PO BOX 864028
ORLANDO, FL 32886-4028

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

$ 375.74

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.248** | **Nonpriority creditor's name and mailing address**

TRUSTED TECH TEAM
18004 SKY PARK CIRCLE
STE 120
IRVINE, CA 92614

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

$ 11,339.74

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.249** | **Nonpriority creditor's name and mailing address**

TSR SOLUTIONS, INC.
W67 N250 EVERGREEN BLVD.
CEDARBURG, WI 53012

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

$ 6,470.20

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.250** | **Nonpriority creditor's name and mailing address**

TWILIO, INC.
375 BEALE ST STE 300
SAN FRANCISCO, CA 94105-2177

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

$ 2,575.17

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.251** | **Nonpriority creditor's name and mailing address**

ULINE, INC.
PO BOX 88741
CHICAGO, IL 60680-1741

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

$ 328.49

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| Debtor | Everstream Solutions LLC | Case number (if known) | 25-90144 (CML) |
| --- | --- | --- | --- |
| | Name | | |

| **Part 2:** | **Additional Page** |
| --- | --- |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
| --- | --- |

---

**3.252** | **Nonpriority creditor's name and mailing address**

UNITI FIBER 2020 LLC
10802 EXECUTIVE CENTER DR. BENTON BUILDING
SUITE 300
LITTLE ROCK, AR 72211

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 148,727.92

---

**3.253** | **Nonpriority creditor's name and mailing address**

UPS 809488
PO BOX 577
CAROL STREAM, IL 60132-0577

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 4,051.20

---

**3.254** | **Nonpriority creditor's name and mailing address**

US STANDARD PRODUCTS
PO BOX 5509
ENGLEWOOD, NJ 07631

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 2,088.06

---

**3.255** | **Nonpriority creditor's name and mailing address**

USI CABLE CORP
102 FOX DR.
PIGUA, OH 45356

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 26,530.60

---

**3.256** | **Nonpriority creditor's name and mailing address**

USIC LOCATING SERVICES, LLC
PO BOX 713359
CINCINNATI, OH 45271-3359

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 20,666.54

---

| Debtor | Everstream Solutions LLC | Case number (if known) | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| Part 2: | Additional Page |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.257** | **Nonpriority creditor's name and mailing address**

UTILICOM
1860 BOVING RD SW
LANCASTER, OH 43130

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 8,162.00

---

**3.258** | **Nonpriority creditor's name and mailing address**

VANTAGE POINT SOLUTIONS INC
2211 N MINNESOTA ST
MITCHELL, SD 57301-5521

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 2,745.00

---

**3.259** | **Nonpriority creditor's name and mailing address**

VENTURETECH CONSULTING LLC
7652 SAWMILL ROAD
SUITE 139
DUBLIN, OH 43016

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 3,246.25

---

**3.260** | **Nonpriority creditor's name and mailing address**

VERITA TELECOMMUNICATIONS
47059 FIVE MILE ROAD
PLYMOUTH, MI 48170

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 21,076.50

---

**3.261** | **Nonpriority creditor's name and mailing address**

VERIZON
ATTN: VERIZON LEGAL WHOLESALE
1300 I STREET NW
5TH FLOOR
WASHINGTON, DC 20005

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 30,640.60

---

| Debtor | Everstream Solutions LLC | Case number (if known) | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.262** Nonpriority creditor's name and mailing address

VICASSO
2000 WATER VIEW DR STE 100
HAMILTON, NJ 08691-1817

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  TRADE CLAIM

$ 613.13

Date or dates debt was incurred    UNDETERMINED

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

---

**3.263** Nonpriority creditor's name and mailing address

VILLAGE OF CLINTON
119 E MICHIGAN AVE
PO BOX DRAWER E
CLINTON, MI 49236-9800

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  TRADE CLAIM

$ 816.55

Date or dates debt was incurred    UNDETERMINED

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

---

**3.264** Nonpriority creditor's name and mailing address

WARREN ELECTRIC COOPERATIVE, INC
320 E MAIN ST PO BOX 208
YOUNGSVILLE, PA 16371

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  TRADE CLAIM

$ 150.56

Date or dates debt was incurred    UNDETERMINED

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

---

**3.265** Nonpriority creditor's name and mailing address

WASTE MANAGEMENT OF OHIO INC
PO BOX 42090
PHOENIX, AZ 85080

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  TRADE CLAIM

$ 671.71

Date or dates debt was incurred    UNDETERMINED

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

---

**3.266** Nonpriority creditor's name and mailing address

WE ENERGIES
3100 WEST NORTH AVENUE
MILWAUKEE, WI 53208

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  TRADE CLAIM

$ 48,171.07

Date or dates debt was incurred    UNDETERMINED

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

| Debtor | Everstream Solutions LLC | Case number (*if known*) | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| **Part 2:** | **Additional Page** | |
|---|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
|---|---|

---

**3.267** | **Nonpriority creditor's name and mailing address**

WEST PENN POWER COMPANY (A FIRSTENERGY COMPANY)
76 S MAIN ST
AKRON, OH 44308-1812

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 1,437.91

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.268** | **Nonpriority creditor's name and mailing address**

WEST VIRGINIA EDUCATIONAL BROADCASTING
124 INDUSTRIAL RD
BEAVER, WV 25813

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 619.83

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.269** | **Nonpriority creditor's name and mailing address**

WESTERN TEL-COM INC
4273 58TH ST.
HOLLAND, MI 49424

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 1,100.00

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.270** | **Nonpriority creditor's name and mailing address**

WESTPHALIA TELEPHONE CO. - WESTPHALIA BROADBAND, INC.
109 EAST MAIN ST
PO BOX 368
WESTPHALIA, MI 48894

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 3,161.29

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.271** | **Nonpriority creditor's name and mailing address**

WEX BANK (WRIGHT EXPRESS FSC)
1 HANCOCK STREET
PORTLAND, ME 04101

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE CLAIM

$ 2,053.19

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| Debtor | Everstream Solutions LLC | Case number (if known) | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill it out or submit this page. | Amount of claim |
|---|---|

**3.272** | **Nonpriority creditor's name and mailing address**

WG GROUP LLC
ATTN ALEXANDRU BELEACO
2424 WYANDOTTE ROAD
WILLOW GROVE, PA 19090

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 1,701.62

---

**3.273** | **Nonpriority creditor's name and mailing address**

WINDSTREAM
50 EXECUTIVE PKWY
HUDSON, OH 44236-1605

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 103,457.44

---

**3.274** | **Nonpriority creditor's name and mailing address**

WINN TELECOM
402 N. MISSION AVE.
MT. PLEASANT, MI 48858

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 1,859.52

---

**3.275** | **Nonpriority creditor's name and mailing address**

WINTEK CORPORATION
427 N. 6'H STREET
SUITE C
LAFAYETTE, IN 47901-1189

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 1,076.52

---

**3.276** | **Nonpriority creditor's name and mailing address**

WOOSTER COMMUNITY HOSPITAL
1761 BEALL AVENUE
WOOSTER, OH 44691

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 3,732.26

---

| Debtor | Everstream Solutions LLC | Case number *(if known)* | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Part 2:  Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

---

**3.277** **Nonpriority creditor's name and mailing address**

WOW WHOLESALE
144 N CANTON RD
AKRON, OH 44305

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$                7,507.74

---

**3.278** **Nonpriority creditor's name and mailing address**

ZAYO GROUP LLC
1401 WYNKOOP STREET
SUITE 500
DENVER, CO 80202

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$              556,964.85

---

**3.279** **Nonpriority creditor's name and mailing address**

ZITO BUSINESS
102 S. MAIN ST
COUDERSPORT, PA 16915

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE CLAIM

**Date or dates debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$               19,248.39

---

**3.280** **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

$

---

**3.281** **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

$

---

Debtor    Everstream Solutions LLC                                    Case number (If known):    25-90144 (CML)
          Name

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---------|-----------------------------------------------------|

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.  Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|--------------------------|----------------------------------------------------------------------------|-----------------------------------------|
| 4.1 | Line<br>☐ Not listed.  Explain | |
| 4.2 | Line<br>☐ Not listed.  Explain | |
| 4.3 | Line<br>☐ Not listed.  Explain | |
| 4.4 | Line<br>☐ Not listed.  Explain | |
| 4.5 | Line<br>☐ Not listed.  Explain | |
| 4.6 | Line<br>☐ Not listed.  Explain | |
| 4.7 | Line<br>☐ Not listed.  Explain | |
| 4.8 | Line<br>☐ Not listed.  Explain | |
| 4.9 | Line<br>☐ Not listed.  Explain | |

Debtor    Everstream Solutions LLC                                      Case number (if known)    25-90144 (CML)
          Name

---

| **Part 4:** | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |

**5.**     **Add the amounts of priority and nonpriority unsecured claims.**

|  |  | **Total of claim amounts** |
|---|---|---|
| 5a.   **Total claims from Part 1** | 5a. | $         0.00 |
| 5b.   **Total claims from Part 2** | 5b.   **+** | $      7,041,866.21 |
|  |  | + Undetermined Amounts |
| 5c.   **Total of Parts 1 and 2** <br> Lines 5a + 5b = 5c. | 5c. | $      7,041,866.21 |
|  |  | + Undetermined Amounts |

---

Official Form 206E/F        **Schedule E/F: Creditors Who Have Unsecured Claims**        Page 59 of 59

**Fill in this information to identify the case:**

Debtor name    Everstream Solutions LLC

United States Bankruptcy Court for the:    Southern District of Texas, Houston Division

Case number (If known):    25-90144 (CML)

☐ Check if this is an amended filing

## Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases

12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

| **2.** | **List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| 2.1 | State what the contract or lease is for and the nature of the debtor's interest | AGENT PARTNER AGREEMENT DATED: 09/12/2022 | (DBA) ENHANCED TELECOM SOLUTIONS 6095 PRESTWOOD DRIVE JOHN'S CREEK, GA 30097 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/03/2020 | (ICS) INFORMATION AND COMMUNICATIONS SERVICES 175 S 3RD ST 340 COLUMBUS, OH 43215 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/30/2023 | 11300 HESSLER, LLC 6385 BRYSON DRIVE MENTOR, OH 44060 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 08/26/2019 | 11319 HESSLER, LLC 12607 LARCHMERE BLVD CLEVELAND, OH 44120 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.5 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/07/2017 | 121ECOMMERCE LLC 2940 NOBLE RD. CLEVELAND HEIGHTS, OH 44121 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.6 | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE DATED: 10/15/2015 | 1228 EUCLID, LTD<br>K & D MANAGEMENT<br>4420 SHERWIN ROAD<br>WILLOUGHBY, OH 44094 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.7 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/27/2016 | 123 .NET, INC.<br>24700 NORTHWESTERN HIGHWAY<br>STE 700<br>SOUTHFIELD, MI 48075 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.8 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/26/2015 | 123 .NET, INC.<br>24700 NORTHWESTERN HWY.<br>STE. 700<br>SOUTHFIELD, MI 48075 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.9 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT | 123 .NET, INC.<br>24275 NORTHWESTERN HWY.<br>STE. 100<br>SOUTHFIELD, MI 48075 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.10 | **State what the contract or lease is for and the nature of the debtor's interest** | IRU AGREEMENT DATED: 01/11/2013 | 123 .NET, INC.<br>24275 NORTHWESTERN HIGHWAY<br>STE. 100<br>SOUTHFIELD, MI 48075 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.11 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER DATED: 07/01/2021 | 150 JFK REAL ESTATE LLC<br>150 JFK PARKWAY<br>SHORT HILLS, NJ 07078 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.12 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/20/2020 | 1609 HAZEL LLC AN OHIO LIMITED LIABILITY CO<br>1609 HAZEL DR<br>CLEVELAND, OH 44106 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    Everstream Solutions LLC                                              Case number (If known):   25-90144 (CML)
          Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.13** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/18/2022 | 1COLLLISION COUNTY LINE N96W14555 COUNTY LINE RD MENOMONEE FALLS, WI 53051 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.14** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/09/2021 | 2100 MICHIGAN LLC ATTN MICHAEL RANSOM 1241 BAGLEY STREET DETROIT, MI 49226 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.15** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/26/2019 | 345 FLATS LEASE CO LLC 345 SOUTH DEPEYSTER ST. KENT, OH 44240 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.16** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES DATED: 12/24/2020 | 36TH DISTRICT COURT 421 MADISON DETROIT, MI 48226 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.17** | State what the contract or lease is for and the nature of the debtor's interest | STANDARD PARTNER AGREEMENT DATED: 01/20/2020 | 3FOLD IT LLC 11220 W BURLEIGH ST, STE 100 WAUWATOSA, WI 53222-3213 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.18** | State what the contract or lease is for and the nature of the debtor's interest | 3-GIS LIVE SUBSCRIPTION CONTRACT DATED: 05/31/2019 | 3-GIS, LLC 350 MARKET STREET NE DECATUR, AL 35601 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.19** | State what the contract or lease is for and the nature of the debtor's interest | 3-GIS LIVE SUBSCRIPTION AND PROFESSIONAL SERVICES MASTER AGREEMENT DATED: 07/22/2024 | 3-GIS, LLC  3-GIS BY SSP INNOVATIONS 6766 S. REVERE PARKWAY SUITE 100 CENTENNIAL, CO 80112 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (if known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.20** | State what the contract or lease is for and the nature of the debtor's interest | LIVE SUBSCRIPTION AND PROFESSIONAL SERVICES MASTER AGREEMENT DATED: 07/22/2024 | 3-GIS, LLC  3-GIS BY SSP INNOVATIONS 6766 S. REVERE PARKWAY SUITE 100 CENTENNIAL, CO 80112 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.21** | State what the contract or lease is for and the nature of the debtor's interest | STANDARD OFFICE LEASE DATED: 03/01/2016 | 4000 EMBASSY INVESTMENT, LLC 4000 EMBASSY PARKWAY, SUITE 300 AKRON, OH 44333 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.22** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 11/01/2017 | 41N LLC 1840 W28TH ST. CLEVELAND, OH |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.23** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/18/2024 | 438 SELDEN FERLITO 438 SELDEN ST DETROIT, MI 48201 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.24** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/20/2023 | 4500 LTD 4500 LEE RD STE-120 CLEVELAND, OH 44128 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.25** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 06/10/2011 | 501 (C)OMMUNITY 199 N. LEAVITT RD SUITE 101 AMHERST, OH 44001 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.26** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/10/2023 | 6669 WASHINGTON AVE LLC 6669 WASHINGTON AVE SAINT LOUIS, MO 63130 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known):  25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.27 | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 01/05/2021 | 717 SOUTH WELLS TENANT, LLC. 210 N TUCKER ST. LOUIS, MO 63101 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.28 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICE AGREEMENT DATED: 01/18/2023 | 98 FORWARD LLC 4219 WOODWARD DETROIT, MI 48201 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.29 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/30/2020 | A&S TRUCK AND SALES 2679 SIDLEY COURT AUSTINBURG, OH 44010 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.30 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 11/04/2015 | A&S TRUCK AND SALES 2679 SIDLEY COURT AUSTINBURG, OH 44010 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.31 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 11/21/2014 | AAL CHERN ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.32 | **State what the contract or lease is for and the nature of the debtor's interest** | PREMIER PARTNER AGREEMENT DATED: 10/15/2021 | ABANTE CORPORATION N27W23960 PAUL ROAD SUITE 100 PEWAUKEE, WI 53072 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.33 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/05/2015 | ABBOTT VALVE & FITTING CO. 31200 DIAMOND PARKWAY SOLON, OH 44139 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    Everstream Solutions LLC                                    Case number (If known): 25-90144 (CML)
_____
Name

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.34 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 08/14/2015 | ABBOTT VALVE & FITTING CO. D.B.A.- SWAGELOK CLEVELAND 31200 DIAMOND PARKWAY SOLON, OH 44139 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.35 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/24/2023 | ABEL CONSTRUCTION 2709 ENTERPRISE DR. ANDERSON, IN 46013 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.36 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 04/13/2017 | ABLE SOFTWARE 2019 CENTER STREET, SUITE 2020 CLEVELAND, OH 44113 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.37 | State what the contract or lease is for and the nature of the debtor's interest | LEASED FIBER SUPPLEMENT DATED: 02/10/2012 | ABOVENET COMMUNICATIONS, INC. C/O ZAYO GROUP LLC 1805 29TH ST, STE 2050 BOULDER, CO 80301 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.38 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/27/2024 | AC DETROIT HOLDINGS, ILLC 1117 GRISWOLD DETROIT, MI 48226 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.39 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/01/2024 | AC TRUCKING 133 TR HUGHES BLVD O'FALLON, MO 63366 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.40 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 11/19/2018 | ACADEMY ANSWERING SERVICES 30 ALPHA PARK. HIGHLAND HEIGHTS, OH 44143 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.41 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | ACADEMY ANSWERING SERVICES<br>30 ALPHA PARK<br>HIGHLAND HEIGHTS, OH 44143 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.42 | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 08/22/2017 | ACC (FIRELANDS ENTERPRISES LLC)<br>166 MILAN AVE<br>NORWALK, OH 44857 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.43 | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 07/18/2023 | ACCENT COMMUNICATION SERVICE INC<br>2400 CORPORATE 2400 CORPORATE EXCHANGE DRIVE STE. 100<br>COLUMBUS, OH 43231 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.44 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES DATED: 02/20/2020 | ACCU DIE & MOLD INC.<br>7473 RED ARROW HWY.<br>STEVENSVILLE, MI 49127 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.45 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 06/24/2024 | ACCUCOM GROUP, LLC<br>PO BOX 707<br>NEW PALESTINE, IN 46163 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.46 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/07/2022 | ACCULTECH SYSTEMS<br>115 S WALNUT ST<br>MUNCIE, IN 47305 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.47 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/22/2021 | ACCURATE ENGINEERING & MANUFACTURING, LLC<br>12491 SUPERIOR CT.<br>HOLLAND, MI 49321 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
| --- | --- | --- |
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| **2.48** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 12/31/2013 | ACE COMMUNICATIONS GROUP, INC. 207 EAST CEDAR STREET PO BOX 360 HOUSTON, MN 55943 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.49** | State what the contract or lease is for and the nature of the debtor's interest | FIRST ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 07/24/2023 | ACE HARDWARE FARM SUPPLY & EQUIPMENT RENTAL. LLC 405 W. WALTON ST. WILLARD, OH 44890 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.50** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/16/2022 | ACE HARDWARE FARM SUPPLY & EQUIPMENT RENTAL. LLC 405 W. WALTON ST. WILLARD, OH 44890 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.51** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/28/2022 | ACE PRODUCTS & CONSULTING LLC 6800 N CHESTNUT ST #C RAVENNA, OH 44266 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.52** | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT OF SERVICES DATED: 10/12/2021 | ACHIEVE INCENTIVES & MEETINGS 28011 CLEMENS ROAD WESTLAKE, OH 44145 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.53** | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT OF SERVICES DATED: 04/26/2022 | ACHIEVE INCENTIVES & MEETINGS 28011 CLEMENS ROAD WESTLAKE, OH 44145 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.54** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/20/2020 | ACHIEVE INCENTIVESAND MEETINGS 28011 CLEMENS RD WESTLAKE, OH 44145 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.55 | State what the contract or lease is for and the nature of the debtor's interest | USER AGREEMENT | ACLU OF MICHIGAN<br>2966 WOODWARD AVE<br>DETROIT, MI 48201 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.56 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/22/2020 | ACPRODUCTS, INC. DBA CABINETWORKS GROUP<br>4600 ARROWHEAD DR.<br>ANN ARBOR, MI 48105 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.57 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/09/2024 | ACRISURE, LLC<br>100 OTTAWA AVE SW<br>GRAND RAPIDS, MI 49503 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.58 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/08/2021 | ACRISURE, LLC<br>100 OTTAWA AVE SW<br>GRAND RAPIDS, MI 04950 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.59 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 02/17/2021 | ACSI  CONSTRUCTION LLC<br>6570 HWY K<br>TROY, MO 63379 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.60 | State what the contract or lease is for and the nature of the debtor's interest | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 10/25/2022 | ACSI  CONSTRUCTION LLC<br>6570 HWY K<br>TROY, MO 63379 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.61 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/03/2024 | ACTIVE PLUMBING SUPPLY CO.<br>216 RICHMOND ST.<br>PAINESVILLE, OH 44077 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.62** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/22/2023 | ACV TRAVERSE CITY<br>3865 W. FRONT STREET UNITS 4 & 5<br>TRAVERSE CITY, MI 49684 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.63** | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT FOR JOINT USE OF ELECTRIC SYSTEM POLES FOR FIBER OPTIC CABLE ATTACHMENTS DATED: 06/21/2021 | ADAMS ELECTRIC COOPERATIVE, INC.<br>1338 BIGLERVILLE ROAD<br>P.O. BOX 1055<br>GETTYSBURG, PA 17325 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.64** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/31/2020 | ADB COMPANIES, INC.<br>18777 US HIGHWAY 66<br>PACIFIC, MO 63069 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.65** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/17/2020 | ADCAP MANAGEMENT, INC<br>30100 CHAGRIN BLVD STE 380 PEPPER PIKE, OH 44124 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.66** | State what the contract or lease is for and the nature of the debtor's interest | VENDOR REFERRAL PROGRAM DATED: 02/20/2019 | ADVANCE IT PROFESSIONALS LLC<br>15380 PUNDERSON RD.<br>BURTON, OH 44021 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.67** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/10/2022 | ADVANCE PLUMBING & HEATING SUPPLY<br>150 PARSONS ST<br>DETROIT, MI 48201 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.68** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/27/2022 | ADVANCED ARCHITECTURAL PRODUCTS, LLC<br>3393 SOUTH M-40 BLDG.<br>#10<br>HAMILTON, MI 49419 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.69** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/17/2020 | ADVANCED DEALER SOLUTIONS<br>4836 BRECKSVILLE RD<br>RICHFIELD, OH 44286 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.70** | State what the contract or lease is for and the nature of the debtor's interest | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 11/17/2022 | ADVANCED FIBER & DATA CORP.<br>6600 COUNTY ROAD 76<br>MOUNT GILEAD, OH 43338 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.71** | State what the contract or lease is for and the nature of the debtor's interest | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 10/02/2023 | ADVANCED FIBER SOLUTIONS, LLC<br>11911 21 MILE RD.<br>SAND LAKE, MI 49343 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.72** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/22/2022 | ADVANCED FIBER SOLUTIONS, LLC<br>11911 21 MILE RD.<br>SAND LAKE, MI 49343 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.73** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/23/2023 | ADVANCED FRYER SOLUTIONS LLC<br>4620 HILNCKLEY INDUSTRIAL PARKWAY<br>UNIT 1<br>CLEVELAND, OH 44109 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.74** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/06/2022 | ADVANCED RADIOLOGY SERVICES<br>3264 N EVERGREEN DR NE<br>GRAND RAPIDS, MI 49525 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.75** | State what the contract or lease is for and the nature of the debtor's interest | FIRST ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 04/10/2024 | ADVANCED VETERINARY PRACTICES<br>20690 LAKELAND BLVD<br>EUCLID, OH 44119 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

■ **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| | Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.76** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/10/2024 | ADVANCED VETERINARY PRACTICES<br>20690 LAKELAND BLVD<br>EUCLID, OH 44119 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.77** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 10/19/2021 | ADVANTAGE ENGINEERS<br>7151 COLUMBIA GATEWAY DRIVE<br>SUITE A<br>COLUMBIA, MD 21046 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.78** | State what the contract or lease is for and the nature of the debtor's interest | ASSIGNMENT OF LEASE DATED: 06/10/2016 | AEGIS DATA CENTER LLC<br>12875 CORPORATE DR, STE A<br>PARMA, OH 44130 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.79** | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 11/09/2018 | AFIA HEALTH, INC.<br>555 BRIARWOOD CIRCLE<br>SUITE 116<br>ANN ARBOR, MI 48108 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.80** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/02/2021 | AFIMAC U.S. INC.<br>15830 FOLTZ PKWY<br>STRONGSVILLE, OH 44149 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.81** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 12/13/2018 | AGALUMNI SEED<br>ATTN OLIVER BEERS<br>702 STATE ROAD 28 E<br>PO BOX 158<br>ROMNEY., IN 47981 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.82** | State what the contract or lease is for and the nature of the debtor's interest | NETWORK SERVICES AGREEMENT DATED: 08/27/2012 | AGILE NETWORKS<br>213 MARKET AVE N.<br>SUITE 310<br>CANTM, OH 44702 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.83** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 08/27/2012 | AGILE NETWORKS 213 MARKET AVE N. CANTM, OH 44702 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.84** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/07/2022 | AGORLA FOODS INTERNATIONAL 5417 DETROIT AVE. CLEVELAND, OH 44102 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.85** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/01/2021 | AG-PRO OHIO LLC 219 COLUMBUS SANDUSKY RD N. MARION, OH 43302 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.86** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/30/2021 | AGRACEL, INC. 2201 WILLENBORG SUITE #2 EFFIINGHAM, IL 62401 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.87** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 10/24/2023 | AGRI-VALLEY SERVICES CORPORATION 38 S. MAIN STREET P.O. BOX 650 PIGEON, MI 48755-0650 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.88** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 01/24/2025 | AGRI-VALLEY SERVICES CORPORATION 38 S. MAIN STREET P.O. BOX 650 PIGEON, MI 48755-0650 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.89** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 01/13/2023 | AGRI-VALLEY SERVICES CORPORATION 38 S. MAIN STREET P.O. BOX 650 PIGEON, MI 48755-0650 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Everstream Solutions LLC                                     Case number (If known):   25-90144 (CML)
        Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.90 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 06/02/2022 | AGRI-VALLEY SERVICES CORPORATION 38 S. MAIN STREET P.O. BOX 650 PIGEON, MI 48755-0650 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.91 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 03/22/2023 | AGRI-VALLEY SERVICES CORPORATION 38 S. MAIN STREET P.O. BOX 650 PIGEON, MI 48755-0650 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.92 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 03/13/2023 | AGRI-VALLEY SERVICES CORPORATION 38 S MAIN STREET P.O. BOX 650 PIGEON, MI 48755-0650 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.93 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 03/29/2023 | AGRI-VALLEY SERVICES CORPORATION 38 S. MAIN STREET P.O. BOX 650 PIGEON, MI 48755-0650 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.94 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/29/2016 | AGRI-VALLEY SERVICES, INC 38 S. MAIN STREET PIGEON, MI 48755 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.95 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED 08/22/2012 DATED: 08/22/2012 | AGRI-VALLEY SERVICES, INC 38 S. MAIN STREET PIGEON, MI 48755-0650 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.96 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 08/22/2012 | AGRI-VALLEY SERVICES, INC 38 S. MAIN STREET P.O. BOX 650 PIGEON, MI 48755-0650 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

| ▮ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.97 | **State what the contract or lease is for and the nature of the debtor's interest** | OFFICE LEASE DATED: 05/24/2019 | AH WELLS, LLC<br>2001 W. BELTLINE HWY<br>SUITE 200<br>MADISON, WI 53713 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.98 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 05/13/2013 | AIR ADVANTAGE<br>465 N FRANKLIN ST.<br>SUITE C<br>FRANKENMUTH, MI 48734 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.99 | **State what the contract or lease is for and the nature of the debtor's interest** | FIBER OPTIC SUBSCRIPTION AGREEMENT | AIR ADVANTAGE, LLC<br>465 N FRANKLIN<br>FRANKENMUTH, MI 48734 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.100 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/17/2021 | AIR FLOW INC<br>8355 W BRADLEY RD<br>MILWAUKEE, WI 53223 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.101 | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 11/15/2024 | AIRESPRING, INC.<br>600 CLEVELAND ST.<br>SUITE 226<br>CLEARWATER, FL 33755 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.102 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 04/26/2016 | AIRNORTH COMMUNICATIONS, INC.<br>P.O. BOX 9<br>CHEBOYGAN, MI 49721 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.103 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/18/2017 | AIR-TEMP MECHANICAL, INC<br>3013 PAYNE AVE.<br>CLEVELAND, OH 44114 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    Everstream Solutions LLC

Name

Case number (If known):   25-90144 (CML)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.104 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 08/18/2010 | AIRWAY OXYGEN<br>PO BOX 9390<br>GRAND RAPIDS, MI 49509 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.105 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/09/2024 | AITX RAILCAR SERVICES, LLC.<br>100 CLARK ST<br>SAINT CHARLES, MO 63301-2075 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.106 | **State what the contract or lease is for and the nature of the debtor's interest** | PUBLIC LIMITS CROSSING AGREEMENT DATED: 03/03/2020 | AKRON BARBERTON CLUSTER RAILWAY COMPANY<br>100 EAST FIRST STREET<br>BREWSTER, OH 44613 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.107 | **State what the contract or lease is for and the nature of the debtor's interest** | PUBLIC LIMITS CROSSING AGREEMENT 073624, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 02/21/2020 | AKRON BARBERTON CLUSTER RAILWAY COMPANY<br>100 EAST FIRST STREET<br>BREWSTER, OH 44613 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.108 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT DATED: 09/22/2017 | AKRON BARBERTON CLUSTER RAILWAY COMPANY<br>100 EAST FIRST STREET<br>BREWSTER, OH 44613 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.109 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT DATED: 11/19/2019 | AKRON BARBERTON CLUSTER RAILWAY COMPANY<br>100 EAST FIRST STREET<br>BREWSTER, OH 44613 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.110 | **State what the contract or lease is for and the nature of the debtor's interest** | PUBLIC LIMITS CROSSING AGREEMENT DATED: 10/28/2019 | AKRON BARBERTON CLUSTER RAILWAY COMPANY<br>100 EAST FIRST STREET<br>BREWSTER, OH 44613 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.111 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT ONE TO THE IRU AGREEMENT DATED: 12/05/2024 | AKRON BOARD OF EDUCATION 70 NORTH BROADWAY AKRON, OH 44308 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.112 | State what the contract or lease is for and the nature of the debtor's interest | IRU AGREEMENT DATED: 03/31/2015 | AKRON BOARD OF EDUCATION 70 NORTH BROADWAY AKRON, OH 44308 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.113 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIBER SERVICES AGREEMENT DATED: 04/17/2006 | AKRON CHILDREN'S HOSPITAL ONE PERKINS SQUARE. AKRON, OH 44308 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.114 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIBER SERVICES AGREEMENT DATED: 07/21/2008 | AKRON CHILDREN'S HOSPITAL 281 LOCUST ST AKRON, OH 44302 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.115 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/09/2009 | AKRON METRO TRANSIT 416 KENMORE BOULEVARD AKRON, OH 44301 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.116 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/07/2023 | ALACRIANT, INC 1760 MILLER PKWY STREETSBORO, OH 44241 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.117 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/31/2023 | ALAN MANUFACTURING 3927 E LINCOLN WAY WOOSTER, OH 44691-8997 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| ▮ | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |

| 2.118 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/23/2020 | ALCONA CITIZENS FOR HEALTH, INC. ATTN NANCY SPENCE 1035 W. WASHINGTON AVE. ALPENA, MI 49707 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.119 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/15/2022 | ALIGNMENT ENGINE INC. 8050 FREEDOM AVE. NW NORTH CANTON, OH 44720 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.120 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/12/2021 | ALL CHILDREN LEARN DIFFERENTLY SCHOOL 118 E.WOOD ST. YOUNGSTOWN, OH 44503 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.121 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/16/2022 | ALL SOURCE DIRECTIONAL BORING INC 1215 BETTY DR PLAINFIELD, IL 60586 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.122 | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 03/21/2018 | ALLBAND COMMUNICATION COOPERATIVE 7251 CEMETERY RD. CURRAN, MI 48728 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.123 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/15/2020 | ALLIANCE FOR COOPERATIVE ENERGY SERVICES POWER MARKETING LLC 4140 W. 99TH ST. CARMEL, IN 46032 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.124 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 12/19/2012 | ALLIANCE HEALTHCARE SOLUTIONS LLC 2525 EAST PARIS AVE SUITE #100 GRAND RAPIDS, MI 49546 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.125 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 01/30/2013 | ALLIANCE PHYSICAL THERAPY ASSOCIATES (AGILITY HEALTH) 607 DEWEY AVE NW STE 300 GRAND RAPIDS, MI 49504 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.126 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/27/2022 | ALLIED BUILDING SERVICE 1801 HOWARD ST. DETROIT, MI 48216 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.127 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 08/10/2015 | ALLISON PAYMENT SYSTEMS, LLC ATTN 2200 PRODUCTION DR INDIANAPOLIS, IN 46241-4912 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.128 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 06/14/2018 | ALLOY ENGINEERING COMPANY 844 THACKER ST BEREA, OH 44017 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.129 | State what the contract or lease is for and the nature of the debtor's interest | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 07/25/2024 | ALLSTATE SALES GROUP INC. 670 N BEERS ST BUILDING 3 HOLMDEL, NJ 07733 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.130 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 12/29/2021 | ALPENA ALCONA AREA CREDIT UNION 12285 JEROME ST ATLANTA, MI 49709 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.131 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/05/2021 | ALPHA GAMMA OF SIGMA CHI, INC 260 EAST 15TH AVE. COLUMBUS, OH 43201 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.132** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/01/2021 | ALPHA LIMITED PARTNERSHIP 2000 OAKDALE DR. WAUKESHA, WI 53189 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.133** | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 05/19/2020 | ALPHALINK TECHNOLOGIES, INC 1496 WEST MAIN STREET NEWARK, OH 43055 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.134** | State what the contract or lease is for and the nature of the debtor's interest | VENDOR REFERRAL AGREEMENT DATED: 08/19/2024 | ALTERNATIVE COMMUNICATIONS, INC. N54W35281 COASTAL AVE. OCONOMOWOC, WI 53066 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.135** | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 08/09/2021 | ALTO 55 ERIEVIEW, LLC 75 ERIEVIEW PLAZA SUITE 100 CLEVELAND, OH 44114 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.136** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 10/08/2020 | ALTON STEEL INC. 5 CUT ST ALTON, IL 62002 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.137** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/21/2023 | ALTULS BRANDS, LLC 6893 SUILLIVAN ROAD GRAWN, MI 49637 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.138** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/08/2024 | ALTUS, INC. 4460 44TH ST. SE SUITE C GRAND RAPIDS, MI 49512 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.139** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/22/2022 | ALUMINUM LINE PRODUCTS 24460 SPERRY CIR WESTLAKE, OH 44145 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.140** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 10/29/2012 | AMBROSE PROPERTY GROUP 55 MONUMENT CIRCLE INDIANAPOLIS, IN 46204 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.141** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/03/2020 | AMENTUM SERVICES, INC. 20501 SENECA MEADOWS PARKWAY, SUITE 300 GERMANTOWN, MD 20876 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.142** | State what the contract or lease is for and the nature of the debtor's interest | DARK FIBER LEASE AGREEMENT DATED: 12/27/2023 | AMEREN CORP. 1901 CHOUTEAU AVENUE ST. LOUIS, MO 63103 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.143** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/02/2020 | AMERICA'S AUTO AUCTION WEST MI 4758 DIVISION ST. WAYLAND, MI 49348 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.144** | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE ID: PAWPA173 | AMERICAN C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.145** | State what the contract or lease is for and the nature of the debtor's interest | 2016 AMENDMENT TO DARK FIBER CAPACITY SERVICES AGREEMENT DATED: 02/09/2016 | AMERICAN TRANSMISSION COMPANY LLC PO BOX 47 WAUKESHA, WI 53187-0047 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.146 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/18/2024 | AMERICAN 1 CREDIWELNILON 718 E. MICHIGAN AVE JACKSON, MI 49201 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.147 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/16/2024 | AMERICAN ABATEMENT 1000 COMMERCE DR GRAFTON, OH 44044 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.148 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 11/04/2015 | AMERICAN ART CLAY CO, INC. 6060 GUION RD INDIANAPOLIS, IN 46254 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.149 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/30/2016 | AMERICAN AUGERS, INC. 135 US RT 42 WEST SALEM, OH 44287 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.150 | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 01/22/2021 | AMERICAN CABLE &  TELEPHONE LLC 929 CHILDS ST WHEATON, IL 60187 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.151 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/26/2022 | AMERICAN DEPOSITS MANAGEMENT 3451 SPRINGDALE RD #50M PEWAUKEE, WI 53072 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.152 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/14/2018 | AMERICAN MARINE EXPRESS INC 745EAST 140TH ST. CLEVELAND, OH 04410 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.153** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/29/2021 | AMERICAN NITRILE, LLC 3500 SOUTHWEST BLVD GROVE CITY, OH 43123 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.154** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/27/2024 | AMERICAN RENAL ASSOCIATES 500 CUMMINGS CENTER SUITE 6550 BERVERLY, MA 01915 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.155** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/10/2020 | AMERICAN ROLLER COMPANY, LLC 1440 13TH AVE UNION GROVE, IL 53182 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.156** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/26/2021 | AMERICAN TIMBER AND STEEL 4832 PLANK RD. NORWALK, OH 44857 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.157** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/29/2022 | AMERICAN TOOLING CENTER, INC. 31240 STEPHENSON HWY MADISON HEIGHTS, MI 48071 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.158** | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE ID: PAWPA957 | AMERICAN TOWER ASSET SUB, LLC 5900 BROKEN SOUND PARKWAY N.W. 2ND FLOOR BOCA RATON, FL 33490-2797 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.159** | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE ID: PAWPA052 | AMERICAN TOWER ASSET SUB, LLC 5900 BROKEN SOUND PARKWAY N.W. 2ND FLOOR BOCA RATON, FL 33490-2797 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.160** | **State what the contract or lease is for and the nature of the debtor's interest** — TOWER LEASE ID: PAEPA503<br><br>**State the term remaining** — Undetermined<br><br>**List the contract number of any government contract** | AMERICAN TOWER ASSET SUB, LLC<br>5900 BROKEN SOUND PARKWAY N.W.<br>2ND FLOOR<br>BOCA RATON, FL 33490-2797 |
| **2.161** | **State what the contract or lease is for and the nature of the debtor's interest** — TOWER LEASE ID: PAEPA465<br><br>**State the term remaining** — Undetermined<br><br>**List the contract number of any government contract** | AMERICAN TOWER ASSET SUB, LLC<br>5900 BROKEN SOUND PARKWAY N.W.<br>2ND FLOOR<br>BOCA RATON, FL 33490-2797 |
| **2.162** | **State what the contract or lease is for and the nature of the debtor's interest** — TOWER LEASE ID: PAWPA262<br><br>**State the term remaining** — Undetermined<br><br>**List the contract number of any government contract** | AMERICAN TOWER MANAGEMENT, LLC<br>C/O AMERICAN TOWER CORPORATION<br>10 PRESIDENTIAL WAY<br>WOBURN, MA 01801 |
| **2.163** | **State what the contract or lease is for and the nature of the debtor's interest** — TOWER LEASE ID: PAEPA031<br><br>**State the term remaining** — Undetermined<br><br>**List the contract number of any government contract** | AMERICAN TOWER, L.P.<br>C/O AMERICAN TOWER CORPORATION<br>10 PRESIDENTIAL WAY<br>WOBURN, MA 01801 |
| **2.164** | **State what the contract or lease is for and the nature of the debtor's interest** — TOWER LEASE ID: PAWPA942<br><br>**State the term remaining** — Undetermined<br><br>**List the contract number of any government contract** | AMERICAN TOWER, L.P.<br>C/O AMERICAN TOWER CORPORATION<br>10 PRESIDENTIAL WAY<br>WOBURN, MA 01801 |
| **2.165** | **State what the contract or lease is for and the nature of the debtor's interest** — TOWER LEASE ID: PAWPA370<br><br>**State the term remaining** — Undetermined<br><br>**List the contract number of any government contract** | AMERICAN TOWER, L.P.<br>C/O AMERICAN TOWER CORPORATION<br>10 PRESIDENTIAL WAY<br>WOBURN, MA 01801 |
| **2.166** | **State what the contract or lease is for and the nature of the debtor's interest** — TOWER LEASE ID: PAWPA089<br><br>**State the term remaining** — Undetermined<br><br>**List the contract number of any government contract** | AMERICAN TOWER, L.P.<br>C/O AMERICAN TOWER CORPORATION<br>10 PRESIDENTIAL WAY<br>WOBURN, MA 01801 |

Debtor   Everstream Solutions LLC
         Name                                              Case number (If known):   25-90144 (CML)

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.167 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE:<br>ATC-PAWPA101-MWL-062813 | AMERICAN TOWERS LLC<br>C/O AMERICAN TOWER CORPORATION<br>10 PRESIDENTIAL WAY<br>WOBURN, MA 01801 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.168 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE:<br>ATC-PAEPA506-MWL-AMD1-082113 | AMERICAN TOWERS LLC<br>C/O AMERICAN TOWER CORPORATION<br>10 PRESIDENTIAL WAY<br>WOBURN, MA 01801 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.169 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE:<br>ATC-PANJY129-AMD1-082919 | AMERICAN TOWERS LLC<br>C/O AMERICAN TOWER CORPORATION<br>10 PRESIDENTIAL WAY<br>WOBURN, MA 01801 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.170 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE:<br>ATC-PAEPA048-MWG-061813 | AMERICAN TOWERS LLC<br>C/O AMERICAN TOWER CORPORATION<br>10 PRESIDENTIAL WAY<br>WOBURN, MA 01801 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.171 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE:<br>ATC-PAWPA271-MWL-091813 | AMERICAN TOWERS LLC<br>C/O AMERICAN TOWER CORPORATION<br>10 PRESIDENTIAL WAY<br>WOBURN, MA 01801 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.172 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE:<br>ATC-PAEPA017-MWG-052914 | AMERICAN TOWERS LLC<br>C/O AMERICAN TOWER CORPORATION<br>10 PRESIDENTIAL WAY<br>WOBURN, MA 01801 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.173 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE:<br>ATC-PAWPA255-MWG-AMD1-100914 | AMERICAN TOWERS LLC<br>C/O AMERICAN TOWER CORPORATION<br>10 PRESIDENTIAL WAY<br>WOBURN, MA 01801 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.174 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: ATC-PAEPA160-MWL-062813 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.175 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: ATC-PAEPA268-MWL-061813 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.176 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: ATC-PAWPA617-MWL-080913 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.177 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: ATC-PAEPA191-MWL-053013 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.178 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE ID: PAEPA271 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.179 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: ATC-PAEPA555-MWL-081613 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.180 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: ATC-PAEPA558-MWL-062713 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    Everstream Solutions LLC                                    Case number (If known):   25-90144 (CML)
                Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.181 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: ATC-PAEPA226-MWL-053013 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.182 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: ATC-PAEPA247-MWL-093013 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.183 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: ATC-PAEPA248-AMD2-082719 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.184 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: ATC-PAEPA248-AMD1-032919 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.185 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: ATC-PAWPA255-MWL-062713 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.186 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: ATC-PANJY129-MWL-061813 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.187 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: ATC-PAEPA164-MWG-AMD1-110414 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.188 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: ATC-PAEPA265-MWL-601816 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.189 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: ATC-PAEPA248-MWL-101414 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.190 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: ATC-PAWPA102-MWL-110713 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.191 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: ATC-PAWPA255-AMD3-010721 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.192 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: ATC-PAWPA028-MWL-062813 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.193 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: ATC-PAEPA553-MWL-052013 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.194 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: ATC-PAEPA247-MWG-AMD1-011615 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    Everstream Solutions LLC
          Name                                                          Case number (If known):  25-90144 (CML)

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.195 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: ATC-PAEPA299-MWL-AMD1-062915 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.196 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: ATC-PAWPA102-MWG-AMD1-031714 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.197 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: ATC-PAEPA511-AMD2-101519 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.198 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: ATC-PANJY774-MWL-112013 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.199 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: ATC-PAEPA511-AMD1-082219 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.200 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: ATC-PAWPA681-MWL-090513 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.201 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: ATC-PAWPA582-MWG-080913 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor  Everstream Solutions LLC
_____
Name

Case number (If known):  25-90144 (CML)
_____

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.202 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: ATC-PAWPA255-AMD2-082319 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.203 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: ATC-PAWPA028-MWL-AMD1-EC-110413 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.204 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE ID: PAWPA622 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.205 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: ATC-PAEPA533-MWL-062813 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.206 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: ATC-PAEPA511-MWL-073113 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.207 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: ATC-NYUNY185-MWL-102513 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.208 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: ATC-PAEPA237-MWL-062813 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   Everstream Solutions LLC
         Name

Case number (If known):   25-90144 (CML)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.209 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: ATC-PAEPA299-MWL-121113 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.210 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: ATC-PAEPA242-MWL-062713 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.211 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: ATC-PAWPA602-MWL-093013 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.212 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE ID: PAWPA256 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.213 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: ATC-PAEPA566-MWL-053013 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.214 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: ATC-PAEPA231-MWL-062713 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.215 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: ATC-PAEPA569-MWG-080913 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Everstream Solutions LLC
         Name
                                                    Case number (If known):   25-90144 (CML)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.216 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: ATC-PAWPA028-MWG-AMD2-110414 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.217 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: ATC-PAEPA164-MWL-102213 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.218 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: ATC-PAEPA506-MWL-062813 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.219 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: ATC-PAEPA158-MWL-061013 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.220 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: ATC-PAEPA160-MWL-AMD1-ED-081816 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.221 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: ATC-NYUNY129-MWL-102313 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.222 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: ATC-PAWPA971-GND-091613 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.223 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: ATC-PAEPA048-MWG-AMD1-060915 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.224 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE ID: PAEPA359 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.225 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: ATC-PANJY129-AMD2-101519 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.226 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: ATC-PAEPA232-MWL-062713 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.227 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: ATC-PAEPA198-MWL-040113 | AMERICAN TOWERS LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.228 | **State what the contract or lease is for and the nature of the debtor's interest** | CAPACITY SERVICES AGREEMENT DATED: 03/25/2009 | AMERICAN TRANSMISSION COMPANY LLC N19 W23993 RIDGEVIEW PARKWAY WEST WAUKESHA, WI 53188 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.229 | **State what the contract or lease is for and the nature of the debtor's interest** | 2018 AMENDMENT TO DARK FIBER CAPACITY SERVICES AGREEMENT DATED: 08/07/2006 | AMERICAN TRANSMISSION COMPANY LLC POBOX47 WAUKESHA, WI 53187-0047 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   Everstream Solutions LLC

Name                                                Case number (If known):   25-90144 (CML)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.230 | State what the contract or lease is for and the nature of the debtor's interest | AMENDED EXHIBIT A-L DATED: 03/25/2009 | AMERICAN TRANSMISSION COMPANY, LLC<br>N19 W23993 RIDGEVIEW PARKWAY WEST<br>WAUKESHA, WI 53188 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.231 | State what the contract or lease is for and the nature of the debtor's interest | CAPACITY SERVICES AGREEMENT DATED: 03/25/2009 | AMERICAN TRANSMISSION COMPANY, LLC<br>N19 W23993 RIDGEVIEW PARKWAY WEST<br>WAUKESHA, WI 53188 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.232 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 09/30/2016 | AMERIDIAL<br>ADDRESS ON FILE |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.233 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/11/2023 | AMG RESOURCES<br>2 ROBINSON PLZ<br>STE 350<br>PITTSBURGH, PA 15205 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.234 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/14/2023 | AMHERST BEAVER CREEK AMBULATORY SURGERY CENTER<br>915 NORTH LAKE STREET<br>AMHERST, OH 04400 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.235 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/26/2021 | AMLERITHEM, INC<br>INFORMATLION TECHNOLOGY<br>200 AMERICHEM WAY<br>CUYAHOGA FALLS, OH 44221 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.236 | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 09/12/2019 | AMPLEX ELECTRIC INC<br>22590 PEMBVERVILLE RD<br>LUCKEY, OH 43443 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.237 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/26/2019 | AMWARE 19801 HOLLAND RD. BROOKPARK, OH 44305 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.238 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/28/2024 | AMYLU FOOD LLC 2650 S. CHASE MILWAUKEE, WI 53207 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.239 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/27/2016 | ANAGIN 1800 NORTH CAPITOL AVENUE NOYES PAVILION 5TH FLOOR STE E540 INDIANAPOLIS, IN 46202 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.240 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT DATED: 01/01/2018 | ANCHOR 3(16) FIDUCIARY SOLUTIONS, LLC STONEWOOD COMMONS 1,101 BRADFORD ROAD SUITE 200 WEXFORD, PA 15090 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.241 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/22/2021 | ANCHOR INDUSTRIES, INC 30775 SOLON INDUSTRIAL PKWY SOLON, OH 44139 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.242 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/12/2021 | ANDERSON COMMUNITY SCHOOL CORPORATION 1600 HILLCREST AVE ANDERSON, IN 46011 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.243 | State what the contract or lease is for and the nature of the debtor's interest | INTER-LOCAL NETWORK CONNECTIVITY AGREEMENT | ANDERSON MUNICIPAL LIGHT & POWER 120 E EIGHTH ST ANDERSON, IN 46016 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.244 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 02/22/2022 | ANDERSON PREPARATORY ACADEMY 101 W 29TH STREET ANDERSON, IN 46016 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.245 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 09/21/2017 | ANDERSON-COOK, INC. 17650 15 MILE RD FRASER, MI 48026 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.246 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/19/2020 | ANDERSON-COOK, INC. 17650 15 MILE RD FRASER, MI 48026 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.247 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/01/2021 | ANDY'S TIRE & AUTO SERVICE 3001 WASHINGTON AVENUE ALTON, IL 62002 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.248 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/16/2015 | ANNA IN THE RAW LLC 2306 W. 17TH ST. CLEVELAND, OH 44113 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.249 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/27/2021 | ANTHOS 1027 WAYNE ST. NILES, MI 49120 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.250 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 12/31/2019 | ANTLER TRUCKING CO 3001 N BROADWAY ST. LOUIS, MO 63147 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.251** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/25/2023 | ANYWHERE REAL ESTATE SERVICES GROUP LLC 16511 WILDHORSE CREEK RD. CHESTERFIELD, MO 63017 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.252** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/06/2023 | AOTR HOLDINGS LLC ATTN ANTHONY TUINTA 5349 ST. CLAIR AVENUE CLEVELAND, OH 44103 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.253** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/22/2020 | APEX DERMATOLOGY AND SKIN 500 LANDERBROOK DR SUITE 100 MAYFIELD HEIGHTS, OH 44124 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.254** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/07/2019 | APG 1004 COMMERCE DR GRAFTON, OH 44044 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.255** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 12/10/2009 | APOLOGIA EDUCATIONAL MINISTRIES, INC. 1106 MERIDIAN PLAZA SUITE 220 ANDERSON, IN 46016 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.256** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/29/2023 | APPEXTREMES, LLC DBA CONGA (FORMERLY OCTIV) 54 MONUMENT CIRCLE STE 200 INDIANAPOLIS, IN 46204 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.257** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 10/11/2012 | APPIRIO, INC. 111 WALL STREET NEW YORK, NY 10043 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.258** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 01/26/2017 | APPOINTMENTS TODAY LLC 2310 SUPERIOR AVE. SUITE 215 CLEVELAND, OH 44114 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.259** | State what the contract or lease is for and the nature of the debtor's interest | ACCOUNT BASE TRANSFER AGREEMENT DATED: 10/14/2022 | APPSMART AGENT SERVICES, INC. 447 SUTTER ST. STE 405 PMB1116 SAN FRANCISCO, CA 94108 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.260** | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 06/01/2020 | APX NET ATTN:  GENERAL COUNSEL 2 SCHOOL STREET SUITE 2 BERWICK, ME 03901 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.261** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/31/2022 | ARAMLARK 2400 MARKET ST. PHILADELPHIA, PA 19103 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.262** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/30/2021 | ARANLDELL N82 W131118 LEON ROAD MENOMONEE FALLS, WI 53051 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.263** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/04/2020 | ARBOR CIRCLE CORPORATION 412 CENTURY LANE HOLLAND, MI 49423 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.264** | State what the contract or lease is for and the nature of the debtor's interest | RIGHT OF ENTRY AGREEMENT DATED: 10/04/2019 | ARCANNA 29 BEARDSLEY ST IONIA, MI 48846 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.265 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/08/2019 | ARCANNA / THE MACHINE 29 BEARDSLEY ST IONIA, MI 48846 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.266 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/08/2021 | ARCELORMITTAL TUBULAR PRODUCTS USA LLC FOUR GATEWAY CENTRE SUITE 400 PITTSBURG, PA 15222-1211 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.267 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 08/24/2020 | ARCHDIOCESE OF INDIANAPOLIS 1400 N MERIDIAN ST. INDIANAPOLIS, IN 46202 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.268 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/06/2017 | ARDLEIGH MINERALS 24100 CHAGRIN BLVD. SUITE 380 BEACHWOOD, OH 44122 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.269 | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 07/28/2021 | AREA 51 DATA SOLUTIONS 60 HANNA PKWY AKRON, OH 44319-1165 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.270 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 12/18/2020 | AREAWARE 232 NEILSTON ST COLUMBUS, OH 43215 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.271 | State what the contract or lease is for and the nature of the debtor's interest | FIRST ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 11/04/2024 | AREAWARE 232 NEILSTON ST COLUMBUS, OH 43215 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.272** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICE AGREEMENT DATED: 10/28/2022 | ARHAUS LLC<br>ATTN GENERAL COUNSEL<br>51 E. HINES HILL ROAD<br>BOSTON HEIGHTS, OH 44236 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.273** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/28/2022 | ARHAUS LLC<br>ATTN GENERAL COUNSEL<br>51 E. HINES HILL ROAD<br>BOSTON HEIGHTS, OH 44236 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.274** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT FOR DARK FIBER IRU DATED: 04/27/2012 | ARIALINK TELECOM, LLC<br>PO BOX 11030<br>LANSING, MI 48901 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.275** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 01/22/2015 | ARIEL INTERNATIONAL CENTER<br>1163 EAST 40 ST<br>SUITE 201<br>CLEVELAND, OH 44114 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.276** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/01/2020 | ARLINGTON METAL CORPORATION<br>13100 ARLINGTON DR<br>SAWYER, MI 49125 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.277** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 04/03/2017 | ARLINGTON ROE<br>ATTN MARK GARNER<br>8900 KEYSTONE CROSSING<br>SUITE 800<br>INDIANAPOLIS, IN 46240 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.278** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/09/2021 | ARMADA RISK PARTNERS<br>1300 E 9TH ST<br>STE 1650<br>CLEVELAND, OH 44114 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Everstream Solutions LLC
         Name

Case number (If known):   25-90144 (CML)

<table>
<tr><td colspan="2"><strong>Additional Page if Debtor Has More Executory Contracts or Unexpired Leases</strong></td></tr>
</table>

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.279** **State what the contract or lease is for and the nature of the debtor's interest** ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/28/2022 **State the term remaining** Undetermined **List the contract number of any government contract** | ARNOLD MAGNETIC TECHNOLOGIES 300 WEST ST MARENGO, IL 60152 |
| **2.280** **State what the contract or lease is for and the nature of the debtor's interest** MASTER SERVICES AGREEMENT DATED: 08/30/2018 **State the term remaining** Undetermined **List the contract number of any government contract** | ARTIFLEX MANUFACTURING 1425 EAST BOWMAN ST WOOSTER, OH 44691 |
| **2.281** **State what the contract or lease is for and the nature of the debtor's interest** ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/07/2021 **State the term remaining** Undetermined **List the contract number of any government contract** | ARVRON, INC. 4720 CLAY AVE. SW GRAND RAPIDS, MI 49548 |
| **2.282** **State what the contract or lease is for and the nature of the debtor's interest** ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/12/2023 **State the term remaining** Undetermined **List the contract number of any government contract** | ASCEND ADVISORY GROUP 6767 LONGSHORE STREET DUBLIN, OH 43017 |
| **2.283** **State what the contract or lease is for and the nature of the debtor's interest** MASTER SERVICE AGREEMENT DATED: 06/30/2017 **State the term remaining** Undetermined **List the contract number of any government contract** | ASCENSION INFORMATION SERVICES 2054 WESTPORT CENTER DR ST. LOUIS, MO 63146 |
| **2.284** **State what the contract or lease is for and the nature of the debtor's interest** ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/10/2023 **State the term remaining** Undetermined **List the contract number of any government contract** | ASCENT CLOUD 28 W ADAMS AVE DETROIT, MI 48226-1609 |
| **2.285** **State what the contract or lease is for and the nature of the debtor's interest** ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/03/2023 **State the term remaining** Undetermined **List the contract number of any government contract** | ASCENT SHARED SERVICES, LLC 2068 E ST BELLEVILLE, MI 48111-1262 |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.286 | **State what the contract or lease is for and the nature of the debtor's interest** | PREMIER PARTNER AGREEMENT DATED: 10/22/2018 | ASHER COMMUNICATIONS LLC 2265 BRIGHTON ST. HOLLAND, MI 49424 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.287 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/11/2010 | ASHLAND UNIVERSITY 401 COLLEGE AVE ASHLAND, OH 44805 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.288 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 12/12/2023 | ASHTABULA COUNTY DATA BOARD 25 WEST JEFFERSON STREET JEFFERSON, OH 44047 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.289 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/11/2018 | ASHTABULA COUNTY MEDICAL CENTER 2420 LAKE AVE ASHTABULA, OH 44004 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.290 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/23/2018 | ASHTON TECHNOLOGY SOLUTIONS. INC 23625 COMMERCE PARK SUITE 130 BEACHWOOD, OH 44122 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.291 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/08/2021 | ASHTONNE PACKAGING, INC 1235 JACOBSON AVE ASHLAND, OH 44805 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.292 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 09/17/2015 | ASM INTERNATIONAL 9639 KINSMAN NOVELTY, OH 44073 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.293** | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 01/03/2024 | ASPEN WIRELESS 8521 S BOHEMIAN RD MAPLE CITY, MI 49664 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.294** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/25/2024 | ASSOCIATED BANC CORP 433 MAIN ST. GREEN BAY, WI 54301 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.295** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/30/2021 | ASSUMPTION CATHOLIC CHURCH & SCHOOL 203 W 3RD ST O'FALLON, MO 63366 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.296** | **State what the contract or lease is for and the nature of the debtor's interest** | RIGHT OF ENTRY AGREEMENT DATED: 06/22/2020 | ASTOR STREET PARTNERS LLC 1122 N ASTOR ST MILWAUKEE, WI 53202 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.297** | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FOR COLOCATION SERVICES DATED: 06/28/2024 | ASTOUND BUSINESS SOLUTIONS, LLC 650 COLLEGE RD E, STE 3100 PRINCETON, NJ 08540 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.298** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/10/2023 | ASTRO MACHINE LLC 630 LIVELY BLVD ELK GROVE VILLAGE, IL 60007 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.299** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/17/2023 | ASTRO SHAPES, LLC 65 MAIN ST STRUTHERS, OH 44471 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.300** | State what the contract or lease is for and the nature of the debtor's interest | CELL SITE BACKHAUL SERVICES MASTER AGREEMENT DATED: 06/06/2024 | AT&T CONNECTIVITY BILLING MGT 300 NORTH POINT PARKWAY ALPHARETTA, GA 30005 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.301** | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: ATT-PAWPA058-MWL-121013 | AT&T C/O: NEW CINFULAR WIRELESS PCS, LLC ATTN: NETWORK REAL ESTATE ADMINISTRATION 575 MOROSGO DR. 13-F WEST TOWER ATLANTA, GA 30324 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.302** | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM NO. 33 DATED: 07/25/2024 | AT&T CONNECTIVITY BILLING MGT 300 NORTH POINT PARKWAY ALPHARETTA, GA 30005 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.303** | State what the contract or lease is for and the nature of the debtor's interest | CELL SITE BACKHAUL SERVICES MASTER AGREEMENT DATED: 06/12/2024 | AT&T CONNECTIVITY BILLING MGT 300 NORTH POINT PARKWAY ALPHARETTA, GA 30005 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.304** | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: ATT-PAWPA257-MWG-092813 | AT&T C/O: NEW CINFULAR WIRELESS PCS, LLC ATTN: NETWORK REAL ESTATE ADMINISTRATION 575 MOROSGO DR. 13-F WEST TOWER ATLANTA, GA 30324 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.305** | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: ATT-PAWPA981-MWL-120613 | AT&T C/O: NEW CINFULAR WIRELESS PCS, LLC ATTN: NETWORK REAL ESTATE ADMINISTRATION 575 MOROSGO DR. 13-F WEST TOWER ATLANTA, GA 30324 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.306** | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM NO. 25 DATED: 02/02/2017 | AT&T CORP. 5005 EXECUTIVE PKWY FLOOR 4 ATTN ERIC SARGESON LEAD CARRIER RELATIONS MANAGER AT&T NATIONAL ACCESS MANAGEMENT SAN RAMON, CA 94583 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.307 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM NO. 28 DATED: 10/05/2023 | AT&T CORP. 5005 EXECUTIVE PKWY FLOOR 4 ATTN ERIC SARGESON LEAD CARRIER RELATIONS MANAGER AT&T NATIONAL ACCESS MANAGEMENT SAN RAMON, CA 94583 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.308 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM NO. 11 DATED: 07/27/2018 | AT&T CORP. 5005 EXECUTIVE PKWY FLOOR 4 ATTN ERIC SARGESON LEAD CARRIER RELATIONS MANAGER AT&T NATIONAL ACCESS MANAGEMENT SAN RAMON, CA 94583 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.309 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM NO. 32 DATED: 01/02/2024 | AT&T CORP. 5005 EXECUTIVE PKWY FLOOR 4 ATTN ERIC SARGESON LEAD CARRIER RELATIONS MANAGER AT&T NATIONAL ACCESS MANAGEMENT SAN RAMON, CA 94583 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.310 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM NO, 33 DATED: 12/15/2017 | AT&T CORP. 5005 EXECUTIVE PKWY FLOOR 4 ATTN ERIC SARGESON LEAD CARRIER RELATIONS MANAGER AT&T NATIONAL ACCESS MANAGEMENT SAN RAMON, CA 94583 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.311 | State what the contract or lease is for and the nature of the debtor's interest | CELL SITE BACKHAUL SERVICES MASTER AGREEMENT DATED: 08/21/2013 | AT&T CORP. 225 WEST RANDOLPH STREET ROOM 17A180 CHICAGO, IL 60606 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.312 | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE UNIFIED COMPREHENSIVE SERVICE ORDER ATTACHMENT DATED: 02/20/2014 | AT&T CORP. 5005 EXECUTIVE PKWY FLOOR 4 ATTN ERIC SARGESON LEAD CARRIER RELATIONS MANAGER AT&T NATIONAL ACCESS MANAGEMENT SAN RAMON, CA 94583 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.313 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM NO. 24 DATED: 06/12/2023 | AT&T CORP. 5005 EXECUTIVE PKWY FLOOR 4 ATTN ERIC SARGESON LEAD CARRIER RELATIONS MANAGER AT&T NATIONAL ACCESS MANAGEMENT SAN RAMON, CA 94583 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.314 | State what the contract or lease is for and the nature of the debtor's interest | MASTER RESALE AGREEMENT DATED: 12/11/2025 | AT&T CORP. 5005 EXECUTIVE PKWY FLOOR 4 ATTN ERIC SARGESON LEAD CARRIER RELATIONS MANAGER AT&T NATIONAL ACCESS MANAGEMENT SAN RAMON, CA 94583 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.315 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM NO. 43 DATED: 05/28/2019 | AT&T CORP. 5005 EXECUTIVE PKWY FLOOR 4 ATTN ERIC SARGESON LEAD CARRIER RELATIONS MANAGER AT&T NATIONAL ACCESS MANAGEMENT SAN RAMON, CA 94583 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.316 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM NO. 12 DATED: 12/01/2020 | AT&T CORP. 5005 EXECUTIVE PKWY FLOOR 4 ATTN ERIC SARGESON LEAD CARRIER RELATIONS MANAGER AT&T NATIONAL ACCESS MANAGEMENT SAN RAMON, CA 94583 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.317 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TWO DATED: 04/12/2013 | AT&T CORP. 5005 EXECUTIVE PKWY FLOOR 4 ATTN ERIC SARGESON LEAD CARRIER RELATIONS MANAGER AT&T NATIONAL ACCESS MANAGEMENT SAN RAMON, CA 94583 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.318 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM NO. 32 DATED: 12/15/2017 | AT&T CORP. 5005 EXECUTIVE PKWY FLOOR 4 ATTN ERIC SARGESON LEAD CARRIER RELATIONS MANAGER AT&T NATIONAL ACCESS MANAGEMENT SAN RAMON, CA 94583 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.319 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM NO. 17 DATED: 11/18/2022 | AT&T CORP. 5005 EXECUTIVE PKWY FLOOR 4 ATTN ERIC SARGESON LEAD CARRIER RELATIONS MANAGER AT&T NATIONAL ACCESS MANAGEMENT SAN RAMON, CA 94583 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.320 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM NO. 54 DATED: 06/28/2019 | AT&T CORP. 5005 EXECUTIVE PKWY FLOOR 4 ATTN ERIC SARGESON LEAD CARRIER RELATIONS MANAGER AT&T NATIONAL ACCESS MANAGEMENT SAN RAMON, CA 94583 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Everstream Solutions LLC
Name
                                                            Case number (if known):  25-90144 (CML)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.321** State what the contract or lease is for and the nature of the debtor's interest     ADDENDUM NO. 9 DATED: 03/29/2018<br><br>State the term remaining     Undetermined<br><br>List the contract number of any government contract | AT&T CORP.<br>5005 EXECUTIVE PKWY FLOOR 4<br>ATTN ERIC SARGESON LEAD CARRIER RELATIONS MANAGER<br>AT&T NATIONAL ACCESS MANAGEMENT<br>SAN RAMON, CA 94583 |
| **2.322** State what the contract or lease is for and the nature of the debtor's interest     ADDENDUM NO. 34 DATED: 02/27/2024<br><br>State the term remaining     Undetermined<br><br>List the contract number of any government contract | AT&T CORP.<br>5005 EXECUTIVE PKWY FLOOR 4<br>ATTN ERIC SARGESON LEAD CARRIER RELATIONS MANAGER<br>AT&T NATIONAL ACCESS MANAGEMENT<br>SAN RAMON, CA 94583 |
| **2.323** State what the contract or lease is for and the nature of the debtor's interest     ADDENDUM NO. 2 DATED: 04/12/2013<br><br>State the term remaining     Undetermined<br><br>List the contract number of any government contract | AT&T CORP.<br>5005 EXECUTIVE PKWY FLOOR 4<br>ATTN ERIC SARGESON LEAD CARRIER RELATIONS MANAGER<br>AT&T NATIONAL ACCESS MANAGEMENT<br>SAN RAMON, CA 94583 |
| **2.324** State what the contract or lease is for and the nature of the debtor's interest     ADDENDUM NO. 88 DATED: 11/06/2020<br><br>State the term remaining     Undetermined<br><br>List the contract number of any government contract | AT&T CORP.<br>5005 EXECUTIVE PKWY FLOOR 4<br>ATTN ERIC SARGESON LEAD CARRIER RELATIONS MANAGER<br>AT&T NATIONAL ACCESS MANAGEMENT<br>SAN RAMON, CA 94583 |
| **2.325** State what the contract or lease is for and the nature of the debtor's interest     ADDENDUM NO. 29 DATED: 08/28/2023<br><br>State the term remaining     Undetermined<br><br>List the contract number of any government contract | AT&T CORP.<br>5005 EXECUTIVE PKWY FLOOR 4<br>ATTN ERIC SARGESON LEAD CARRIER RELATIONS MANAGER<br>AT&T NATIONAL ACCESS MANAGEMENT<br>SAN RAMON, CA 94583 |
| **2.326** State what the contract or lease is for and the nature of the debtor's interest     ADDENDUM NO. 94 DATED: 04/16/2021<br><br>State the term remaining     Undetermined<br><br>List the contract number of any government contract | AT&T CORP.<br>5005 EXECUTIVE PKWY FLOOR 4<br>ATTN ERIC SARGESON LEAD CARRIER RELATIONS MANAGER<br>AT&T NATIONAL ACCESS MANAGEMENT<br>SAN RAMON, CA 94583 |
| **2.327** State what the contract or lease is for and the nature of the debtor's interest     ADDENDUM NO. 25 DATED: 06/12/2023<br><br>State the term remaining     Undetermined<br><br>List the contract number of any government contract | AT&T CORP.<br>5005 EXECUTIVE PKWY FLOOR 4<br>ATTN ERIC SARGESON LEAD CARRIER RELATIONS MANAGER<br>AT&T NATIONAL ACCESS MANAGEMENT<br>SAN RAMON, CA 94583 |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.328** | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM NO. 52 DATED: 05/31/2019 | AT&T CORP. 5005 EXECUTIVE PKWY FLOOR 4 ATTN ERIC SARGESON LEAD CARRIER RELATIONS MANAGER AT&T NATIONAL ACCESS MANAGEMENT SAN RAMON, CA 94583 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.329** | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM NO. 18 DATED: 12/23/2022 | AT&T CORP. 5005 EXECUTIVE PKWY FLOOR 4 ATTN ERIC SARGESON LEAD CARRIER RELATIONS MANAGER AT&T NATIONAL ACCESS MANAGEMENT SAN RAMON, CA 94583 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.330** | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM NO. 44 DATED: 01/01/2021 | AT&T CORP. 5005 EXECUTIVE PKWY FLOOR 4 ATTN ERIC SARGESON LEAD CARRIER RELATIONS MANAGER AT&T NATIONAL ACCESS MANAGEMENT SAN RAMON, CA 94583 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.331** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 2 TO ADDENDUM NO. 18 DATED: 05/30/2023 | AT&T CORP. 5005 EXECUTIVE PKWY FLOOR 4 ATTN ERIC SARGESON LEAD CARRIER RELATIONS MANAGER AT&T NATIONAL ACCESS MANAGEMENT SAN RAMON, CA 94583 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.332** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT ONE DATED: 12/05/2012 | AT&T CORP. 5005 EXECUTIVE PKWY FLOOR 4 ATTN ERIC SARGESON LEAD CARRIER RELATIONS MANAGER AT&T NATIONAL ACCESS MANAGEMENT SAN RAMON, CA 94583 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.333** | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM NO. 95 DATED: 04/23/2023 | AT&T CORP. 5005 EXECUTIVE PKWY FLOOR 4 ATTN ERIC SARGESON LEAD CARRIER RELATIONS MANAGER AT&T NATIONAL ACCESS MANAGEMENT SAN RAMON, CA 94583 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.334** | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM NO. 34 DATED: 12/20/2017 | AT&T CORP. 5005 EXECUTIVE PKWY FLOOR 4 ATTN ERIC SARGESON LEAD CARRIER RELATIONS MANAGER AT&T NATIONAL ACCESS MANAGEMENT SAN RAMON, CA 94583 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Everstream Solutions LLC                                          Case number (If known):   25-90144 (CML)
          Name

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.335** | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM NO. 49 DATED: 03/29/2019 | AT&T CORP.<br>5005 EXECUTIVE PKWY FLOOR 4<br>ATTN ERIC SARGESON LEAD CARRIER RELATIONS MANAGER<br>AT&T NATIONAL ACCESS MANAGEMENT<br>SAN RAMON, CA 94583 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.336** | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM NO. 10 DATED: 06/29/2018 | AT&T CORP.<br>5005 EXECUTIVE PKWY FLOOR 4<br>ATTN ERIC SARGESON LEAD CARRIER RELATIONS MANAGER<br>AT&T NATIONAL ACCESS MANAGEMENT<br>SAN RAMON, CA 94583 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.337** | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM NO. 22 DATED: 04/18/2023 | AT&T CORP.<br>5005 EXECUTIVE PKWY FLOOR 4<br>ATTN ERIC SARGESON LEAD CARRIER RELATIONS MANAGER<br>AT&T NATIONAL ACCESS MANAGEMENT<br>SAN RAMON, CA 94583 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.338** | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM NO. 8 DATED: 04/01/2018 | AT&T CORP.<br>5005 EXECUTIVE PKWY FLOOR 4<br>ATTN ERIC SARGESON LEAD CARRIER RELATIONS MANAGER<br>AT&T NATIONAL ACCESS MANAGEMENT<br>SAN RAMON, CA 94583 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.339** | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM NO. 48 DATED: 02/27/2019 | AT&T CORP.<br>5005 EXECUTIVE PKWY FLOOR 4<br>ATTN ERIC SARGESON LEAD CARRIER RELATIONS MANAGER<br>AT&T NATIONAL ACCESS MANAGEMENT<br>SAN RAMON, CA 94583 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.340** | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM NO. 30 DATED: 10/25/2023 | AT&T CORP.<br>5005 EXECUTIVE PKWY FLOOR 4<br>ATTN ERIC SARGESON LEAD CARRIER RELATIONS MANAGER<br>AT&T NATIONAL ACCESS MANAGEMENT<br>SAN RAMON, CA 94583 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.341** | State what the contract or lease is for and the nature of the debtor's interest | CELL SITE BACKHAUL SERVICES AGREEMENT DATED: 02/24/2012 | AT&T CORP.<br>AT&T LEGAL DEPARTMENT ATTN ACCESS MANAGEMENT ATTORNEY<br>208 S. AKARD STREET<br>DALLAS, TX 75202 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.342 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM NO. 31 DATED: 08/31/2017 | AT&T CORP. 5005 EXECUTIVE PKWY FLOOR 4 ATTN ERIC SARGESON LEAD CARRIER RELATIONS MANAGER AT&T NATIONAL ACCESS MANAGEMENT SAN RAMON, CA 94583 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.343 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TWO DATED: 03/12/2013 | AT&T CORP. 5005 EXECUTIVE PKWY FLOOR 4 ATTN ERIC SARGESON LEAD CARRIER RELATIONS MANAGER AT&T NATIONAL ACCESS MANAGEMENT SAN RAMON, CA 94583 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.344 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM NO. 60 DATED: 09/10/2019 | AT&T CORP. 5005 EXECUTIVE PKWY FLOOR 4 ATTN ERIC SARGESON LEAD CARRIER RELATIONS MANAGER AT&T NATIONAL ACCESS MANAGEMENT SAN RAMON, CA 94583 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.345 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM NO. 89 DATED: 12/04/2020 | AT&T CORP. 5005 EXECUTIVE PKWY FLOOR 4 ATTN ERIC SARGESON LEAD CARRIER RELATIONS MANAGER AT&T NATIONAL ACCESS MANAGEMENT SAN RAMON, CA 94583 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.346 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM NO. 51 DATED: 05/28/2019 | AT&T CORP. 5005 EXECUTIVE PKWY FLOOR 4 ATTN ERIC SARGESON LEAD CARRIER RELATIONS MANAGER AT&T NATIONAL ACCESS MANAGEMENT SAN RAMON, CA 94583 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.347 | State what the contract or lease is for and the nature of the debtor's interest | DEDICATED ETHERNET SERVICE DATED: 06/11/2020 | AT&T CORP.  AT&T PARTNER SOLUTIONS  AT&T BUSINESS 2900 W. PLANO PARKWAY FLOOR 3 PLANO, TX 75075 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.348 | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE AGREEMENT DATED 9/20/2013 DATED: 09/20/2013 | AT&T CORP.  AT&T PARTNER SOLUTIONS  AT&T BUSINESS 2900 W. PLANO PARKWAY FLOOR 3 PLANO, TX 75075 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (if known): 25-90144 (CML) |
|---|---|---|
| | Name | |

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.349 | State what the contract or lease is for and the nature of the debtor's interest | MASTER RESALE AGREEMENT DATED: 12/11/2015 | AT&T CORP. AT&T PARTNER SOLUTIONS C/O AT&T CORP. 2900 W. PLANO PARKWAY FLOOR 3 PLANO, TX 75075 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.350 | State what the contract or lease is for and the nature of the debtor's interest | INTERSTATE BROADBAND SERVICES AGREEMENT DATED: 06/06/2014 | AT&T ILEC 3566 MICHAEL STREET SW RM 213 WYOMING, MI 49509 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.351 | State what the contract or lease is for and the nature of the debtor's interest | INTERCONNECTION AGREEMENT DATED: 05/22/2013 | AT&T MICHIGAN 311 S. AKARD 9TH FLOOR FOUR AT&T PLAZA DALLAS, TX 75202-5398 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.352 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/21/2021 | ATA NATIONAL TITLE GROUP LLC 31440 NORTHWESTERN HWY SUITE 100 FARMINGTON HILLS, OH 48334 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.353 | State what the contract or lease is for and the nature of the debtor's interest | DARK FIBER LEASE AGREEMENT DATED: 08/07/2006 | ATC (AMERICAN TRANSMISSION COMPANY LLC) W234 N2000 RIDGEVIEW PKWY CT, WAUKESHA, WI 53188 WAUKESHA, WI 53188 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.354 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/21/2023 | ATHLETICO MANAGEMENT, LLC 2122 YORK RD SUITE 300 OAK BROOK, IL 60523 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.355 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/18/2023 | ATHLETICO MANAGEMENT, LLC 2122 YORK RD SUITE 300 OAK BROOK, IL 60523 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.356** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/18/2016 | ATI NETWORKS<br>344 S CEDAR ST<br>KALKASKA, MI 49646 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.357** | State what the contract or lease is for and the nature of the debtor's interest | INFRASTRUCTURE LICENSE AGREEMENT DATED: 11/04/2022 | ATLANTIC CITY ELECTRIC COMPANY<br>500 NORTH WAKEFIELD DRIVE<br>NEWARK, DE 19702 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.358** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 10/01/2019 | ATLANTIC WATER GARDENS<br>125 LENA DR.<br>STREETSBORO, OH 44202 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.359** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/27/2024 | ATLAS PREPARATORY ACADEMY<br>1039 E RUSSELL AVE<br>MILWAUKEE, WI 53207 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.360** | State what the contract or lease is for and the nature of the debtor's interest | INTERSTATE BROADBAND SERVICES AGREEMENT DATED: 04/28/2015 | ATTT INCUMBENT LOCAL EXCHANGE CARRIERS<br>240 N MERIDIAN SET TM 1380<br>INDIANAPOLIS, IN 46204 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.361** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 04/22/2009 | AUCTOR<br>9484 PRIORITY WAY W. DRIVE<br>INDIANAPOLIS, IN 46240 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.362** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 09/15/2022 | AUDACY<br>100 OLIVE ST<br>3RD FLOOR<br>ST. LOUIS, MO 63103 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.363** | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 05/02/2017 | AUNALYTICS (F/K/A SECANT) 460 STULL ST SOUTH BEND, IN 46601 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.364** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/27/2020 | AUSABLE VALLEY COMMUNITY MENTAL HEALTH 1199 HARRIS AVE TAWAS CITY, MI 48763 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.365** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 04/13/2015 | AUSABLE VALLEY COMMUNITY MENTAL HEALTH 1199 WEST HARRIS AVE TAWAS CITY, MI 48764 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.366** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/02/2008 | AUTHOR SOLUTIONS LLC 1663 LIBERTY DRIVE SUITE 200 BLOOMINGTON, IN 47403 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.367** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/06/2021 | AUTOLINE MARKETING GROUP 547 WASHINGTON ST CHAGRIN FALLS, OH 44022-4436 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.368** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/05/2023 | AUTOMATION ARTS 1207 W. CANAL STREET MILWAUKEE, WI 53233 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.369** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/25/2024 | AUTONATION FORD EAST, LLC 28825 EUCLID AVENUE WICKLIFFE, OH 44092 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.370 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 05/01/2013 | AUTUMNWOOD OF MCBAIN 220 S HUGHSTON MCBAIN, MI 49657 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.371 | **State what the contract or lease is for and the nature of the debtor's interest** | PREMIER PARTNER AGREEMENT DATED: 04/27/2017 | AVANT COMMUNICATIONS, INC. 2 N RIVERSIDE PLAZA SUITE 2450 CHICAGO, IL 60606 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.372 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/30/2022 | AVATARA LLC 2351 MARKET STREET ST. LOUIS, MO 63103 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.373 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/17/2024 | AVCARB, LLC 2 INDUSTRIAL AVE #1 LOWELL, MA 01851 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.374 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/16/2022 | AVE IMARIA COMMUNICATIONS 1 AVE MARIA DRIVE SUITE C 1600 ANN ARBOR, MI 48106-0504 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.375 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/27/2016 | AVI FOODSYSTEMS INC. 2590 ELM RD NE WASSEN, OH 44483 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.376 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/22/2021 | AVISON YOUNG MICHIGAN, LLC ATTENTION MICHAEL EUROCH ONE S WACKER SUITE 3300 CHITAGO, IL 60601 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |

| 2.377 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/03/2022 | AVITA HEALTH SYSTEM<br>269 PORTLAND WAY SOUTH<br>GALION, OH 44833 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.378 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/06/2020 | AVON COMMUNITY SCHOOL CORPORATION<br>JASON BRAMES<br>7203 EAST US HW 36<br>AVON, IN 46123 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.379 | State what the contract or lease is for and the nature of the debtor's interest | VOICE SERVICES ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 12/21/2023 | AVON UNITED METHODIST CHURCH<br>ATTN BECKY BROWNFIELD TREASURER<br>6850 E US HIGHWAY 36<br>AVON, IN 46123-892 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.380 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/27/2021 | AVON UNITED METHODIST CHURCH<br>ATTN BECKY BROWNFIELD TREASURER<br>6850 E US HIGHWAY 36<br>AVON, IN 46123-892 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.381 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/20/2021 | AVON-WASHINGTON TWP PUBLIC LIBRAR<br>498 N AVON AVENUE<br>AVON, IN 46123 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.382 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/22/2022 | AWAKON FEDERAL CREDIT UNION<br>20855 WASHINGTON AVE.<br>ONAWAY, MI 49765 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.383 | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 06/24/2020 | AXIA TECHNOLOGY PARTNERS, LLC<br>151 NORTH DELAWARE STREET<br>SUITE 1750<br>INDIANAPOLIS, IN 46204 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.384** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 09/23/2021 | AXIS FIBER SOLUTIONS 71 SAYRE DR GREENWOOD, IN 46143 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.385** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/11/2023 | AXIUM PACKAGING PRABAL DEY 9005 SMITHS NILL RD NEW ALBARY, OH 43054 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.386** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/31/2016 | AZTEK CONSULTING CORPORATION 3615 SUPERIOR AVE SUITE 4404A CLEVELAND, OH 44114 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.387** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT ASSIGNMENT AND ASSUMPTION AGREEMENT AND CONSENT DATED: 07/16/2021 | BABBIT STORAGE, LLC 14350 MUNDY DRIVE SUITE 800 #288 NOBLESVILLE, TN 46060 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.388** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/21/2021 | BABBITT STORAGE, LLC 14350 MUNDY DRIVE SUITE 800 #288 NOBLESVILLE, IN 46060 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.389** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/15/2022 | BACKBONE POWER SYSTEMS LLC 9311 WEST RD CLEVES, OH 45002 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.390** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 02/10/2014 | BALDWIN WALLACE UNIVERSITY 20 BEECH ST BEREA, OH 44017 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.391** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/27/2020 | BALL METALPACK, LLC<br>8001 ARISTA PLACE<br>STE. 200<br>BROOMFIELD, CO 80021 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.392** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/06/2020 | BALLMER GIVING LLC<br>10400 NE 4TH STREET<br>30TH FLOOR<br>BELLEVUE, WA 98004 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.393** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/26/2023 | BAMBOO ANN ARBOR LLC<br>301 L WASHINGTON ST<br>ANN ARBOR, MI 48103 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.394** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/03/2023 | BAMF HEALTH<br>ATTN KYLE MACDONALD<br>109 MICHIGAN ST. NW<br>GRAND RAPIDS, MI 49503 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.395** | State what the contract or lease is for and the nature of the debtor's interest | LICENSE AGREEMENT ASSIGNMENT DATED 08/11/2022 DATED: 08/11/2022 | BANDWIDTH, INC.<br>PO BOX 715382<br>CINCINATTI, OH 45271 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.396** | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT DATED 06/24/2021 DATED: 06/24/2021 | BANDWIDTH, INC.<br>PO BOX 715382<br>CINCINATTI, OH 45271 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.397** | State what the contract or lease is for and the nature of the debtor's interest | VOICE SERVICES ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 12/20/2022 | BANYAN INVESTMENTS LLC<br>ATT SCOTT ORD<br>2761 E JEFFERSON<br>DETROIT, MI 48207 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Everstream Solutions LLC                                  Case number (If known):   25-90144 (CML)
_____        _____
          Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.398 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/23/2022 | BANYAN INVESTMENTS LLC ATT SCOTT ORD 2761 E JEFFERSON DETROIT, MI 48207 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.399 | **State what the contract or lease is for and the nature of the debtor's interest** | USER AGREEMENT | BARCADE 666 SELDEN ST DETROIT, MI 48201 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.400 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/25/2022 | BARCODES, INC. ATTN SCOTT PERHAM 2336 112TH AVE. HOLLAND, MI 49424 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.401 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/01/2021 | BARDAN SUPPLY, INC. 5404 SWANSON COURT ROSCOE, IL 61073 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.402 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 11/13/2017 | BARGER CREEK WIRELESS 16998 81ST AVE N MAPLE GROVE, MN 55311 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.403 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/27/2021 | BARKBOX, INC 221 CANAL ST FLOOR 2 NEW YORK, NY 10013 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.404 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 01/25/2010 | BARNES & THORNBURG LLP 11 SOUTH MERIDIAN STREET INDIANAPOLIS, IN 46204 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.405**
State what the contract or lease is for and the nature of the debtor's interest: MASTER SERVICES AGREEMENT DATED: 07/11/2016
State the term remaining: Undetermined
List the contract number of any government contract:

BARNES WENDLING CPAS
1350 EUCLID AVE.
SUITE 1400
CLEVELAND, OH 44115

**2.406**
State what the contract or lease is for and the nature of the debtor's interest: INTERCONNECT AGREEMENT
State the term remaining: Undetermined
List the contract number of any government contract:

BARRY COUNTY
123 W ORCHARD ST
PO BOX 128
DELTON, MI 49046

**2.407**
State what the contract or lease is for and the nature of the debtor's interest: ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/28/2021
State the term remaining: Undetermined
List the contract number of any government contract:

BARTON MALOW BUILDERS
ATTN:ZACH O'HARA
1274 LIBRARY STREET
SUITE 500
DETROIT, MI 48226

**2.408**
State what the contract or lease is for and the nature of the debtor's interest: ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/31/2022
State the term remaining: Undetermined
List the contract number of any government contract:

BASCO ENTERPRISES, INC
607 SHELBY ST
SUITE 400
DETROIT, MI 48226

**2.409**
State what the contract or lease is for and the nature of the debtor's interest: ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/18/2023
State the term remaining: Undetermined
List the contract number of any government contract:

BASILICA OF SAINTE ANNE DE DETROIT
1000 SAINTE ANNE ST
DETROIT, MI 48216-2027

**2.410**
State what the contract or lease is for and the nature of the debtor's interest: VOICE SERVICES ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 07/18/2023
State the term remaining: Undetermined
List the contract number of any government contract:

BASILIUS, INC
4338 SOUTH AVENUE
TOLEDO, OH 43515

**2.411**
State what the contract or lease is for and the nature of the debtor's interest: MASTER SERVICES AGREEMENT DATED: 12/18/2017
State the term remaining: Undetermined
List the contract number of any government contract:

BASILIUS, INC
4338 SOUTH AVENUE
TOLEDO, OH 43515

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| ■ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.412 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/09/2023 | BASSETT & BASSETT INC. 1630 FIRST NATIONAL BUILDING 660 WOODWARD AVENUE DETROIT, MI 48226 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.413 | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 03/23/2021 | BAY POINTE TECH SERVICES LLC 3662 BERKSVILLE RD RICHFIELD, OH 44286 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.414 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/16/2023 | BAYMONT INN SUITES AND HOTEL 3250 E.JEFFERSON AVE DETROIT, MI 04827 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.415 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 05/16/2023 | BAYMONT INN SUITES AND HOTEL 3250 E.JEFFERSON AVE DETROIT, MI 04827 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.416 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 10/11/2019 | BBR,LLC 2508 KOESTER TRACE LEWIS CENTER, OH 43035 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.417 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 08/02/2023 | BBR,LLC 2508 KOESTER TRACE LEWIS CENTER, OH 43035 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.418 | **State what the contract or lease is for and the nature of the debtor's interest** | RIGHT OF ENTRY INTO CUSTOMER PREMISE DATED: 11/27/2019 | BCI BURKE COMPANY LLC 727 NORTHWEST WAY FOND DU LAC, WI 54937 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor  Everstream Solutions LLC      Case number (If known):  25-90144 (CML)

Name

---

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.419** State what the contract or lease is for and the nature of the debtor's interest — ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/27/2019 | BCI BURKE COMPANY, LLC 727 NORTHWEST WAY NORTH FOND DU LAC, WI 54937 |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.420** State what the contract or lease is for and the nature of the debtor's interest — TEMPLATE MASTER SERVICES AGREEMENT DATED: 08/07/2006 | BCM ONE, INC. 295 MADISON AVENUE 5TH FLOOR NEW YORK, NY 10017 |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.421** State what the contract or lease is for and the nature of the debtor's interest — WHOLESALE MASTER SERVICES AGREEMENT DATED: 02/23/2022 | BCM ONE, INC. 295 MADISON AVE. 5TH FLOOR NEW YORK, NY 10017 |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.422** State what the contract or lease is for and the nature of the debtor's interest — INTERIM SERVICES AGREEMENT DATED: 07/14/2021 | BCM ONE, INC. 295 MADISON AVE. 5TH FLOOR NEW YORK, NY 10017 |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.423** State what the contract or lease is for and the nature of the debtor's interest — WHOLESALE MASTER SERVICES AGREEMENT DATED: 01/10/2023 | BCN TELECOM, IN 1200 MT. KEMBLE AVENUE MORRISTOWN, NJ 07960 |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.424** State what the contract or lease is for and the nature of the debtor's interest — ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/16/2024 | BDO USA ATTN OFFICE OF GENERAL COUNSEL 330 N. WABASH AVE. SUITE 3200 CHICAGO, IL 60611 |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.425** State what the contract or lease is for and the nature of the debtor's interest — MASTER SERVICES AGREEMENT DATED: 06/23/2017 | BEACON SOFTWARE COMPANY 10091 BRECKSVILLE RD. INDEPENDENCE, OH 44141 |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.426 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/30/2019 | BEAUMONT SCHOOL<br>3201 NORTH PARK BOULEVARD<br>CLEVELAND HEIGHTS, OH 44118 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.427 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/23/2020 | BECK AUTOMATION<br>814 FEE FEE RD<br>MARYLAND HEIGHTS, MO 63043 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.428 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/15/2020 | BECK'S SUPERIOR HYBRID<br>ATTN BRAD FRUTH<br>6767 E 276TH STREET<br>ATLANTA, IN 46031 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.429 | **State what the contract or lease is for and the nature of the debtor's interest** | LYNX NETWORK GROUP INTERNET SERVICES AGREEMENT DATED: 10/31/2013 | BECKMAN PRODUCTION SERVICES<br>5501 E M 32<br>GAYLORD, MI 49735 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.430 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/09/2018 | BEDFORD ENVIRONMENTAL SERVICES<br>7013 KRICK RD.<br>BEDFORD, OH 44146 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.431 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/17/2024 | BEDFORD ENVIRONMENTAL SERVICES<br>7013 KRICK RD.<br>BEDFORD, OH 44146 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.432 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/17/2024 | BEDROCK MANAGEMENT SERVICES LLC<br>630 WOODWARD AVE.<br>DETROIT, MI 48226 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (if known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.433 | State what the contract or lease is for and the nature of the debtor's interest | ANNUAL NOTICE OF 2024 MONTHLY RENTAL OBLIGATIONS DATED: 12/15/2023 | BEDROCK MANAGEMENT SERVICES, LLC AS AGENT FOR 1505 WEBWARD LLC<br>630 WOODWARD AVE. \|<br>DETROIT, MI 48226 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.434 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 09/28/2017 | BEHNKE LANDSCAPE ARCHITECTURE<br>2658 SCRANTON RD. SUITE 2<br>CLEVELAND, OH 44113 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.435 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/02/2024 | BELDEN INC.<br>1 NORTH BRENTWOOD BLVD<br>15TH FLOOR<br>SAINT LOUIS, MO 06310 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.436 | State what the contract or lease is for and the nature of the debtor's interest | STANDARD LEASE (BASEMENT) DATED: 12/01/2012 | BELFRY DEVELOPMENT CORPORATION<br>3855 SPARKS DR SE, STE 222<br>GRAND RAPIDS, MI 49546-2427 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.437 | State what the contract or lease is for and the nature of the debtor's interest | VOICE SERVICES ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 04/16/2024 | BELL MACHINE CO. INC<br>1400 MAGNOLIA _AVE<br>FRANKOFRT, IN 46041 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.438 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/16/2024 | BELL MACHINE CO. INC<br>1400 MAGNOLIA _AVE<br>FRANKOFRT, IN 46041 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.439 | State what the contract or lease is for and the nature of the debtor's interest | PARTNER AGREEMENT DATED: 09/29/2020 | BELL TECHNOLOGY  GROUP, LLC.<br>19885 DETROIT RD.<br>#188<br>CLEVELAND, OH 44116 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.440**

| **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE AGREEMENT DATED: 11/03/2011 | BELL TELEPHONE COMPANY<br>311 S. AKARD, 9TH FLOOR<br>FOUR AT&T PLAZA<br>DALLAS, TX 75202-5398 |
|---|---|---|
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |

**2.441**

| **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 02/01/2018 | BELT MAGAZINE<br>2306 W. 17TH ST.<br>SUITE 4<br>CLEVELAND, OH 44113 |
|---|---|---|
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |

**2.442**

| **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 07/18/2016 | BENDIX COMMERCIAL VEHICLE SYSTEMS LLC<br>901 CLEVELAND ST<br>ELYRIA, OH 44035 |
|---|---|---|
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |

**2.443**

| **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 02/08/2017 | BENESCH, FRIEDLANDER, COPLAN & ARONOFF, L.L.P.<br>200 PUBLIC SQUARE<br>SUITE 2300<br>CLEVELAND, OH 44114-2378 |
|---|---|---|
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |

**2.444**

| **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 11/05/2015 | BENJAMIN MEDIA, INC.<br>10050 BRECKSVILLE RD. IN<br>BRECKSVILLE, OH 44141 |
|---|---|---|
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |

**2.445**

| **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/29/2018 | BERNE APPAREL<br>ATTN NATE VANDERHART<br>2501 E 850 N<br>OSSIAN, IN 46777-9365 |
|---|---|---|
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |

**2.446**

| **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/23/2024 | BERNER FOOD AND BEVERAGE<br>1034 E FACTORY RD<br>DAKOTA, IL 61018 |
|---|---|---|
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.447** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 04/17/2014 | BERNIE MORENO COMPANIES (COLLECTION AUTO GROUP) 28540 LORAIN RD NORTH OLMSTED, OH 44070 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.448** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/05/2021 | BERNINA OF AMERICA 3702 PRAIRIE LAKE CT AURORA, IL 60504 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.449** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/17/2022 | BERRIEN SPRINGS PUBLIC SCHOOLS CONSORTIUM 1 SYLVESTER AVE BERRIEN SPRINGS, MI 49103 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.450** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 04/15/2020 | BERRY IT INC. 4316 N 00 EW KOKOMO, IN 46901 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.451** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/30/2021 | BERRYCOMM, LLC 4292 N 00 EW KOKOMO, IN 46901 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.452** | State what the contract or lease is for and the nature of the debtor's interest | USER AGREEMENT | BESA 600 WOODWARD, 1ST FLR DETROIT, MI 48226 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.453** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 11/07/2014 | BESSER 801 JOHNSON ST ALPENA, MI 49707 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Everstream Solutions LLC
_____
Name
                                                                        Case number (If known):   25-90144 (CML)
                                                                                                   _____

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.454 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 07/14/2016 | BEST BUY POOLS 605 LEMAY FERRY RD SAINT LOUIS, MO 63125 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.455 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/09/2022 | BEST EQUIPMENT AND WELDING CO INC 1960 MIDWEST BLVD INDIANAPOLIS, IN 46214 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.456 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 11/02/2017 | BETTEN BAKER CHEVROLET MUSKEGON 2474 HENRY ST. MUSKEGON, MI 49441 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.457 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/25/2023 | BETTER COWORK W239 N3490 PEWAUKEE RD. PEWAUKEE, WI 53072 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.458 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/21/2023 | BI WORLDWIDE ATTN CONTRACT SERVICES 7630 BUSH LAKE RD. MINNEAPOLIS, MN 55439 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.459 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/14/2023 | BIBLE BAPTIST CHURCH OF UTICA & UTICA CHRISTIAN SCHOOL 2095 COUNTY RD. W STOUGHTON, WI 53589-3619 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.460 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/29/2021 | BIG DUTCHMAN 3900 JOHN F. DONNELLY DR. HOLLAND, MI 49424 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.461 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/28/2021 | BILL KAP PIANO ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.462 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/01/2021 | BINARY DEFENSE SYSTEMS, LLC 600 ALPHA PKWY STOW, OH 44224 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.463 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 06/02/2015 | BIOENTERPRISE CORPORATION 1 ST CLAIR AVE NE CLEVELAND, OH 44114 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.464 | State what the contract or lease is for and the nature of the debtor's interest | ONLY SIGNATURE PAGE DATED: 08/11/2016 | BIOINVISION 781 BETA DR. SUITE E MAYFIELD VILLAGE, OH 44143 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.465 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 11/01/2018 | BIOMOTIV 20600 CHAGRIN BLVD. SUITE 210 CLEVELAND, OH 44122 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.466 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/28/2021 | BIOSAFE ENG LLC 5750 W80ST INDIANAPOLIS, IN 46278 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.467 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/09/2021 | BIOTHANE USA 34655 MILLS RD NORTH R DGEVILLE, OH 44039 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.468** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/18/2022 | BIRACH LAW, PC 26211 CENTRAL PARK BLVD. SUITE 209 SOUTHFIELD, MI 48076 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.469** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/05/2021 | BIRD BEE 3150 WOODWARD AVE UNIT 90 DETROIT, MI 48201 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.470** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 06/21/2017 | BIRD TECHNOLOGIES 30303 AURORA ROAD SOLON, OH 44139 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.471** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/12/2024 | BIRDI, INC. 43811 PLYMOUTH OAKS BLVD PLYMOUTH, MI 48170 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.472** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/23/2024 | BISHOP POND RESIDENCES APARTMENTS LLC 910 N SHADELAND AVENUE INDIANAPOLIS, IN 46219 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.473** | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 11/29/2022 | BISHOP ROAD FEE OWNER LLC 33095 BAMBRIDGE RD SOLON, OH 44139 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.474** | State what the contract or lease is for and the nature of the debtor's interest | MASTER CONSULTING SERVICES AGREEMENT DATED: 09/26/2023 | BK ENGINEERING, LLC 921 W. VAN BUREN CHICAGO, IL 60607 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.475** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 06/13/2008 | BL ANDERSON COMPANY, INC 4801 TAZER DR LAFAYETTE, IN 47905 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.476** | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 03/19/2019 | BLANCHARD TELEPHONE 425 MAIN ST. BLANCHARD, MI 49310 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.477** | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 05/29/2020 | BLAST COMMUNICATIONS CORPORATION 14050 TOWN HOUSE ROAD NEWARK, IL 60541 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.478** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/30/2020 | BLOCK BY BLOCK CORPORATION EUGENE CARTER 2652 EAST JEFFERSON DETROIT, MI 48207 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.479** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 12/01/2004 | BLOOMINGDALE TELEPHONE COMPANY 101 W. KALAMAZOO ST. P.O. BOX 187 BLOOMINGDALE, MI 49026-0187 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.480** | State what the contract or lease is for and the nature of the debtor's interest | RECIPROCAL INDEFEASIBLE RIGHT OF USE AGREEMENT DATED 1/31/2023 DATED: 01/31/2023 | BLOOMINGDALE TELEPHONE COMPANY 101 W. KALAMAZOO ST. P.O. BOX 187 BLOOMINGDALE, MI 49026-0187 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.481** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/09/2022 | BLUE BIRD BODY COMPANY 3920 ARKWRIGHT ROAD SUITE 200 MACON, GA 31210 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.482 | **State what the contract or lease is for and the nature of the debtor's interest** | NETWORK SERVICES AGREEMENT DATED: 03/31/2010 | BLUE BRIDGE NETWORKS LLC ATTN PHILIP WEIHE 1255 EUCLID AVENUE SUITE 500 CLEVELAND, OH 44115 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.483 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 05/07/2023 | BLUE JAY COMMUNICATIONS, INC 7500 ASSOCIATE AVE BROOKLYN, OH 44144 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.484 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/18/2019 | BLUE STAR DESIGN 2949 SCRANTON RD. CLEVELAND, OH 44113 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.485 | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 12/05/2022 | BLUEBIRD NETWORK LLC 2005 W BROADWAY, BLDG. A, STE. 110 COLUMBIA, MO 65203 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.486 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 11/28/2018 | B'NAI JESHURUN CONGREGATION 27501 FARIMOUNT BLVD. PEPPER PIKE, OH 44124 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.487 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/06/2022 | BOARD OF CERTIFIED SAFETY PROFESSIONALS 8645 GUION RD INDIANAPOLIS, IN 46268 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.488 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 01/01/2012 | BOARD OF PARK  COMMISSIONERS OF THE CLEVELAND METROPOLITAN PARK DISTRICT 4101 FULTON PARKWAY CLEVELAND, OH 44144 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.489** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/02/2018 | BOARD OF PARK COMMISSIONERS OF THE CLEVELAND METROPOLITAN  PARK DISTRIC 4101 FULTON PARKWAY CLEVELAND, OH 44144 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.490** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 02/25/2016 | BOCK LIGHTING LLC 2476 EDISON BLVD IN TWINSBURG, OH 44087 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.491** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/28/2022 | BODELGA OF BRUSH PARK LLC 26711 BRUSH ST. DETROIT, MI 48201 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.492** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/21/2021 | BOILERMASTERS, INC. 1298 E US HIGHWAY 136 STE F PITTSBORO, IN 46167 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.493** | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 06/11/2020 | BOINGO MDU, LLC 180 MEETING ST SUITE 200 CHARLESTON, SC 29401 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.494** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/15/2023 | BON APPETIT 201 REDWOOD SHORES STE 100 REDWOOD CITY, CA 94065 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.495** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/30/2021 | BON SECOURS MERCY HEALTH, INC. 1701 MERCY HEALTH PLACE CINCINNATI, OH 45237 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.496 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/01/2016 | BONITAS INTERNATIONAL, LLC 11110 KINSMAN RD. NEWBURY, OH 44065 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.497 | **State what the contract or lease is for and the nature of the debtor's interest** | USER AGREEMENT | BONOBOS 483 LEHIGH STREET BURLINGTON, NJ 8016 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.498 | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 01/16/2018 | BONZAI PIPELINE 50 PEARL RD BRUNSWICK, OH 44212 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.499 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/23/2023 | BOOK CADILLAC DETROIT PROPCO, LLC 1114 WASHINGTON BLVD DETROIT, MI 48226 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.500 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/10/2023 | BOOST AUTO PARTS 730 W. HAWTHERNE LN WEST CHICAGO, IL 60185 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.501 | **State what the contract or lease is for and the nature of the debtor's interest** | LYNX NETWORK GROUP PRIVATE LINE AGREEMENT DATED: 09/29/2015 | BORCULO FUEL SERVICES 6410 96TH AVE ZEELAND, MI 49464 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.502 | **State what the contract or lease is for and the nature of the debtor's interest** | RIGHTS-OF-WAY USE AGREEMENT DATED: 11/01/2022 | BOROUGH OF AUDUBON 606 W. NICHOLSON ROAD AUDUBON, NJ 08106 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

| ▇ | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.503 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/08/2021 | BOSMA ENTERPRISES 6270 CORPORATE DR. INDIANAPOLIS, IN 46278 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.504 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/22/2021 | BOSTWICK DESIGN PARTNERS ATTN PAMELA NECKAR CFO 2729 PROSPECT AVE. E. CLEVELAND, OH 44115 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.505 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/30/2020 | BOTZ DEAL AND COMPANY PC 2 WESTBURY DR SAINT CHARLES, MO 63301 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.506 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/15/2018 | BOWDEN MANUFACTURING DEE CONTRACTORS 4590 BEIDLEI RD. WILLOUGHBY, OH 44094 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.507 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 10/18/2017 | BOXCAST INC. 1501 N. MARGINAL RD CLEVELAND, OH 44114 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.508 | **State what the contract or lease is for and the nature of the debtor's interest** | USER AGREEMENT | BOYD 1214 GRISWOLD DETROIT, MI 48226 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.509 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/25/2021 | BOYERTS GREENHOUSE AND FARM 7171 WOOSTER PIKE MEDINA, OH 44256 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.510 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/10/2022 | BOYS AND GIRLS CLUB OF MILWAUKEE 3000 N SHERMAN BLVD MILWAUKEE, WI 53210 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.511 | State what the contract or lease is for and the nature of the debtor's interest | STANDARD PARTNER AGREEMENT DATED: 01/30/2017 | BPI INFORMATION SYSTEMS 6055 W SNOWVILLE RD BRECKSVILLE, OH 44141-3245 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.512 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/25/2022 | BRADLEY A. KMENTT DDS, MSD 8484 MARKET ST. SUITE 1 MENTOR, OH 44060 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.513 | State what the contract or lease is for and the nature of the debtor's interest | FIRST ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 03/27/2023 | BRADLEY A. KMENTT DDS, MSD 8484 MARKET ST. SUITE 1 MENTOR, OH 44060 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.514 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 08/22/2016 | BRAMMER AND YEEND ATTN KATHY BRAY 8 PUBLIC SQUARE SHELBYVILLE, IN 46176 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.515 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 04/24/2017 | BRANDDON STEEK ADDRESS ON FILE |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.516 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 01/29/2018 | BRAVO WELLNESS ONE INTERNATIONAL PLACE 20445 EMERALD PARKWAY DR SW-SUITE 400 CLEVELAND, OH 44135 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.517 | State what the contract or lease is for and the nature of the debtor's interest | PREMIER PARTNER AGREEMENT DATED: 11/12/2020 | BRAYTEL  COMMUNICATIONS, INC. 753 HWY 85 N #3607 CRESTVIEW, FL 32536 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.518 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 01/30/2017 | BREAKTHROUGH CONSULTING GROUP COMMISSIONS ONLY MI 24408 JEFFERSON JEFFERSON BEACH YACHT CLUB ST. CLAIR SHORES, MI 48080 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.519 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 09/17/2015 | BREDEWEG AND ZYLSTRA PLC 4665 BROADMOOR AVE SE SUITE 210 GRAND RAPIDS, MI 49512 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.520 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/18/2021 | BREMEC GARDEN CENTERS 12265 CHILLICOTHE RD CHESTERLAND, OH 44026 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.521 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/27/2018 | BRENNAN, MANNA & DIAMOND 200 PUBLIC SQUARE SUITE 3270 CLEVELAND, OH 44114 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.522 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/30/2023 | BRENNAN. MANNA & DIAMOND 250 CIVIC CENTER DR STE 300 COLUMBUS, OH 43215 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.523 | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 01/09/2020 | BRESCO BROADBAND 423 E. TOWN ST COLUMBUS, OH 43215 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.524 | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 01/09/2020 | BRESCO SOLUTIONS LLC<br>423 ETOWN STREET<br>COLUMBUS, OH 43215 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.525 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 07/28/2014 | BRETHREN CARE VILLAGE<br>2000 CENTER STREET<br>ASHLAND, OH 44805 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.526 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/17/2023 | BREWASTER CHEESE<br>800 LABASH AVE. SOUTH<br>BREWSTER, OH 44613 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.527 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 12/29/2016 | BREWSTER & BREWSTER<br>370 BLACKBROOK RD<br>PAINESVILLE, OH 44077 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.528 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE ORDER DATED: 12/01/2016 | BRICKLEY, DELONG<br>316 MORRIS AVE<br>MUSKEGON, MI 49440 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.529 | **State what the contract or lease is for and the nature of the debtor's interest** | STANDARD LEASE DATED: 01/11/2013 | BRIDGE POINTE OFFICE EQUITIES, LLC<br>3855 SPARKS DR. SE<br>SUITE 222<br>GRAND RAPIDS, MI 49546 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.530 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO LEASE (BASEMENT) DATED: 04/26/2016 | BRIDGE POINTE OFFICE EQUITIES, LLC<br>3855 SPARKS DR. SE<br>SUITE 222<br>GRAND RAPIDS, MI 49546 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (if known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.531 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/01/2024 | BRIDGETON CITY HALL 12355 NATURAL BRIDGE RD BRIDGETON, MO 63044-2020 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.532 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE ORDER DATED: 01/01/2017 | BRIDGING NORTH AMERICA 1001 SPRINGWELLS CT DETROIT, MI 48209-4607 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.533 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 04/26/2017 | BRIGHT FOCUS SALES 2310 SUPERIOR AVE. E SUITE 210 CLEVELAND, OH 44114 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.534 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/30/2014 | BRIGHT HOUSE NETWORKS, LLC 4145 S. FALKENBURG ROAD RIVERVIEW, FL 33578 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.535 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 08/28/2024 | BRIGHTSPEED BROADBAND, LLC 1120 TRYON ST. SUITE 700 CHARLOTTE, NC 28203 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.536 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 10/31/2016 | BRITESKIES, LLC 2306 W 17TH ST SUITE I & 2 CLEVELAND, OH 44113 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.537 | State what the contract or lease is for and the nature of the debtor's interest | BROKER AGREEMENT DATED: 06/20/2016 | BROADBAND CONSULTANTS PO BOX 822633 VANCOUVER, WA 98682 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| ███ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.538** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/04/2023 | BROADCAST EDUCATIONAL MEDIA COMMISSION<br>2470 NORTH STAR ROAD<br>COLUMBUS, OH 43221 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.539** | State what the contract or lease is for and the nature of the debtor's interest | PARTNER AGREEMENT DATED: 06/07/2018 | BROADSTRING<br>PO BOX 754<br>HIGHLAND PARK, IL 60035-0754 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.540** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/30/2021 | BROADVIEW EYE CENTER,LLC<br>4450 E ROYALTON RD #1<br>BROADVIEW HEIGHTS, OH 44147 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.541** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/20/2023 | BROESCH & CO., S.C.<br>1601 E. RACINE AVE.<br>WAUKESHA, WI 53186 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.542** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/26/2022 | BROKEN ROCKS CAFE<br>123 E LIBERTY ST.<br>WOOSTER, OH 44691 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.543** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 12/26/2012 | BRONSON HEALTHCARE GROUP<br>ATTN TIM FARRELL<br>601 JOHN STREET<br>KALAMAZOO, MI 49007 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.544** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/28/2021 | BROOKFIELD ACADEMY<br>3640 N BROOKFIELD RD<br>ATTN TECH DEPARTMENT<br>BROOKFIELD, WI 53008 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Everstream Solutions LLC
          Name
                                                    Case number (If known):   25-90144 (CML)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.545 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/11/2022 | BROOKFIELD LUTHERAN CHURCH 18500 W. BURLEIGH RD. BROOKFIELD, WI 53045 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.546 | State what the contract or lease is for and the nature of the debtor's interest | USER AGREEMENT | BROOKLYN STREET LOCAL 1266 MICHIGAN AVE DETROIT, MI 48226 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.547 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/29/2022 | BROOKSIDE BAPTIST CHURCH 4470 PILGRIM RD. BROOKFIELD, WI 53005 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.548 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/22/2021 | BROWNING DAY MULLINS DIERDORF, P.C. 626 N ILLINOIS STREET SUITE 100 INDIANAPOLIS, IN 46204 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.549 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/27/2021 | BROWNING INVESTMENTS 6100 W 96TH ST STE 250 INDIANAPOLIS, IN 46278-6006 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.550 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/16/2023 | BROWNSBURG COMMUNITY SCHOOL CORPORATION ATTN SHANE HACKED CFO 310 S. STADIUM BR BROWNSBURG, IN 46112 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.551 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 04/07/2016 | BROWNSBURG FIRE DEPARTMENT ATTN LARRY ALCORN 470 E. NORTHFIELD DR. BROWNSBURG, IN 46112 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.552 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 08/24/2016 | BROWNSBURG PARKS ATTN PHILIP PAMIN 326 NORTH GREEN STREET. BROWNSBURG, IN 46112 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.553 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/27/2024 | BRUCE GUADALUPE COMMUNITY SCHOOL 1028 S 9TH ST MILWAUKEE, WI 53204 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.554 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/21/2024 | BRULIN HOLDING COMPANY ATTN BILL LARRY 2920 DR. ANDREW J. BROWN AVE INDIANAPOLIS, IN 46205 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.555 | State what the contract or lease is for and the nature of the debtor's interest | MASTER CONSULTING SERVICES AGREEMENT | BRYLER DESIGN PARTNERS, LLC 6000 FAIRVIEW RD STE 1200 CHARLOTTE, NC 28210 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.556 | State what the contract or lease is for and the nature of the debtor's interest | MASTER CONSULTING SERVICES AGREEMENT DATED: 07/09/2023 | BRYLER DESIGN PARTNERS, LLC 6000 FAIRVIEW RD STE 1200 CHARLOTTE, NC 28210 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.557 | State what the contract or lease is for and the nature of the debtor's interest | EXHIBIT B-L PERMIT APPLICATION DATED: 08/01/2023 | BRYLER DESIGN PARTNERS, LLC 6000 FAIRVIEW RD STE 1200 CHARLOTTE, NC 28210 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.558 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT | BUCHANAN GROUP INC. 600 EAST OHIO STREET INDIANAPOLIS, IN 46143 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.559 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/05/2021 | BUCHANAN GROUP, INC. 2020 MONTCALM STREET INDIANAPOLIS, IN 46202 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.560 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 09/17/2024 | BUCKEYE BORING LLC 3727 LANCASTER RD GRANVILLE, OH 43023 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.561 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/19/2020 | BUCKEYE CORRUGATED 4001 SOUTH HIGH SCHOOL ROAD INDIANAPOLIS, IN 46241 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.562 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/14/2022 | BUCKEYE PEDIATRIC DENTISTRY 2000 BRICE ROAD COLUMBUS, OH 43068 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.563 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/24/2022 | BUCKEYE POWER, INC 6677 BUSCH BLVD. COLUMBUS, OH 43229 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.564 | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICE AGREEMENT DATED: 06/01/2011 | BUCKEYE TELESYSTEM, INC ATTN MICHAEL DAVIS DIRECTOR CUSTOMER OPERATIONS 4818 ANGOLA ROAD TOLEDO, OH 43615 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.565 | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 06/07/2022 | BUCKEYE TELESYSTEM, INC 2700 OREGON RD NORTHWOOD, OH 43619 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| ☐ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.566 | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 06/01/2011 | BUCKEYE TELESYSTEM, INC 2700 OREGON RD NORTHWOOD, OH 43619 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.567 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/07/2022 | BUCKEYE TELESYSTEM, INC 2700 OREGON RD NORTHWOOD, OH 43619 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.568 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 06/01/2011 | BUCKEYE TELESYSTEM, INC 4818 ANGOLA ROAD TOLEDO, OH 43615 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.569 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/05/2024 | BUDCO FINANCIAL 333 W FORT STREET #1750 DETROIT, MI 48226 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.570 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/19/2018 | BUDENHEIM USA INC 886 W. LANGVIEW AVE. MASSFIELD, OH 55906 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.571 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/03/2022 | BUG TUSSEL WIRELESS, LLC P.O. BOX 1060 GREEN BAY, WI 54305 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.572 | **State what the contract or lease is for and the nature of the debtor's interest** | USER AGREEMENT | BUHL BAR 535 GRISWOLD SUITE 103 DETROIT, MI 48226 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.573 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/01/2019 | BUICK GMC OF BEACHWOOD 25975 CENTRAL PKWY BEACHWOOD, OH 44122 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.574 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/29/2021 | BUILDERS EXCHANGE OF MICHIGAN 678 FRONT AVE. NW GRAND RAPIDS, MI 49504 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.575 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/19/2022 | BUILTRITE INTERIOR CONSTRUCTION ATTN COLE MEADOWS 5200 FISHER RD COLUMBUS, OH 43228 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.576 | State what the contract or lease is for and the nature of the debtor's interest | FIRST ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 10/19/2023 | BUILTRITE INTERIOR CONSTRUCTION ATTN COLE MEADOWS 5200 FISHER RD COLUMBUS, OH 43228 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.577 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/20/2021 | BUISNESSPHONE 278 N. 5TH STREET COLUMBUS, OH 43215 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.578 | State what the contract or lease is for and the nature of the debtor's interest | EXECUTIVE RETENTION AGREEMENT  DATED: 05/02/2025 | BURGESS, ERIC D. ADDRESS ON FILE |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.579 | State what the contract or lease is for and the nature of the debtor's interest | EMPLOYMENT AGREEMENT DATED: 11/06/2023 | BURGESS, ERIC D. ADDRESS ON FILE |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Everstream Solutions LLC                                    Case number (If known):  25-90144 (CML)
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.580 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/13/2018 | BURKLEHAGEN PHOTOGRAPHY 3500 PAYNE AVE. CLEVELAND, OH 44114 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.581 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/07/2024 | BURR OAK TOOL INC . 405 W. SOUTH STREET STURGIS, MI 49091 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.582 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 09/17/2010 | BUSINESS FURNITURE, LLC 6102 VICTORY WAY INDIANAPOLIS, IN 46278 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.583 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 06/20/2016 | BUSINESS WIRE- A BERKSHIRE HATHAWAY COMPANY 1001 LAKESIDE AVE. SUITE 1525 CLEVELAND, OH 44114 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.584 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/31/2023 | BUTCHER BAR, LLC 47 WATSON DETROIT, MI 48201 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.585 | State what the contract or lease is for and the nature of the debtor's interest | VOICE SERVICES ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 04/30/2024 | BUTLERTLC SERVICES 18000 COVE STREET SUITE 203 SPRING LAKE, MI 49456 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.586 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/30/2024 | BUTLERTLC SERVICES 18000 COVE STREET SUITE 203 SPRING LAKE, MI 49456 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Everstream Solutions LLC                                    Case number (If known):   25-90144 (CML)
          Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.587** State what the contract or lease is for and the nature of the debtor's interest | VENDOR REFERRAL PROGRAM DATED: 05/20/2018 | BV SYSTEMS 850 DRESDEN PARK DRIVE BURNSWICK, OH 44212 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.588** State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/16/2023 | BYSKY INC 2075 CANON RIDGE TRAIL CANON CITY, CO 81212 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.589** State what the contract or lease is for and the nature of the debtor's interest | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 06/11/2024 | C R ACTION CABLE INC. 9237 FEWTOWN RD DEERFIELD, OH 44411 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.590** State what the contract or lease is for and the nature of the debtor's interest | STANDARD PARTNER AGREEMENT DATED: 04/24/2017 | C&C FINANCIAL    GROUP, INC. 15100 SHAKER BLVD. CLEVELAND, OH 44120 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.591** State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/17/2023 | C2DX, INC 555 E ELIZA ST SCHOOLCRAFT, MI 49087 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.592** State what the contract or lease is for and the nature of the debtor's interest | CHANNEL PARTNER AGENT AGREEMENT DATED: 11/21/2012 | C3, LLC 2295 BYCON STORES DR. BYCON CENTRE, MI 49315 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.593** State what the contract or lease is for and the nature of the debtor's interest | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 07/29/2024 | CABLE SERVICES CO., INC. 2113 MARYDALE AVE. WILLIAMSPORT, PA 17701 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.594** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 09/27/2021 — CABLE SERVICES COMPANY, INC. 2113 MARYDALE AVE WILLIAMSPORT, PA 17701 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.595** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/31/2022 — CABLEMASTER CORP 1600 W. CORNELL MILWAUKEE, WI 53209 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.596** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 04/25/2016 — CAGNEY'S PIZZA KING 33 EAST BROADWAY STREET P.O BOX 751 SHELBYVILLE, IN 46176 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.597** State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/30/2021 — CALEFFI NORTH AMERICA, INC. 3883 W. MILWAUKEE ROAD MILWAUKEE, WI 53208 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.598** State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/08/2024 — CALFEE, HALTER & GRISWOLD LLP 1405 E 6TH ST CLEVELAND, OH 44114 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.599** State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/20/2021 — CALGARY TOWN, LTD. 141 E TOWN STREET COLUMBUS, OH 43215 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.600** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 01/02/2018 — CALYX 909 CANTERBURY RD. SUITE Q WESTLAKE, OH 44145 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.601** | State what the contract or lease is for and the nature of the debtor's interest | USER AGREEMENT | CAM TRADE<br>2987 FRANKLIN ST<br>DETROIT, MI 48207 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.602** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 04/05/2017 | CAMP COMMUNICATIONS SERVICES, INC DBA WEST MICHIGAN WIRELESS ISP<br>PO BOX 21<br>ALLEGAN, MI 49010 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.603** | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIBER SERVICES AGREEMENT DATED: 08/28/2008 | CAMPUS EAI<br>55 E MONROE<br>SUITE 3460<br>CHICAGO, IL 60603 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.604** | State what the contract or lease is for and the nature of the debtor's interest | USER AGREEMENT | CANFIELD LOFTS CONDO ASSOCIATION<br>2878 ORCHARD LAKE ROAD, FIRST FLOOR<br>KEEGO HARBOR, MI 48320 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.605** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT | CANNON & DUNPHY, S.C<br>595 N. BARKER ROAD<br>BROOKFIELD, WI 53045 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.606** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/06/2024 | CANON MEDICAL SYSTEMS USA INC<br>2441 MICHELLE DRIVE<br>TUSTIN, CA 92780 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.607** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/21/2022 | CANTON HARBOR HIGH SCHOOL<br>1731 GRACE AVE NE<br>CANTON, OH 44705 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |

| 2.608 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/30/2022 | CANVUS, LLC<br>1350 MOORE RD<br>AVON, OH 44011 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.609 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/11/2021 | CAPSA SOLUTIONS LLC<br>8170 DOVE PARKWAY<br>CANAL WINCHESTER, OH 43110 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.610 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 05/30/2019 | CAPSTAN SOLUTIONS<br>890 WASHINGTON AVE<br>SUITE 140<br>HOLLAND, MI 49423 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.611 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT DATED: 03/23/2022 | CARDINAL HEALTH<br>7000 CARDINAL PL<br>DUBLIN, OH 43017 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.612 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/18/2020 | CAREATC, INC.<br>4500 S 129TH E AVE<br>STE 191<br>TULSA, OK 74134 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.613 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/05/2020 | CARNEGIE MANAGEMENT DEVELOPMENT CORPORATION<br>27500 DETROIT AVE.<br>SUITE 300<br>WESTLAKE, OH 44145 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.614 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE ORDER DATED: 01/15/2023 | CARR COMMUNICATIONS<br>4325 S MASTEN ROAD<br>BRANCH, MI 49402 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.615 | **State what the contract or lease is for and the nature of the debtor's interest** | SUB-LEASE DATED 10/1/2014 DATED: 10/01/2014 | CARRIER SERVICES GROUP<br>5635 SOUTH AVENUE<br>YOUNGSTOWN, OH 44512 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.616 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/18/2021 | CARROLL RETIREMENT PLANS & INVESTMENTS<br>7877 MACKINAW TRAIL<br>CADILLAC, MI 49601 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.617 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 06/25/2021 | CARTER LOGISTICS, LLC<br>4020 W 73RD ST<br>ANDERSON, IN 46011 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.618 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/26/2021 | CARTER LOGISTICS, LLC<br>4020 W 73RD ST<br>ANDERSON, IN 46011 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.619 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 02/18/2021 | CARTER LOGISTICS, LLC<br>4020 W 73RD ST<br>ANDERSON, IN 46011 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.620 | **State what the contract or lease is for and the nature of the debtor's interest** | USER AGREEMENT | CARTER SNELL SKIN CENTER<br>72 ERSKINE STREET<br>DETROIT, MI 48201 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.621 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/22/2020 | CASCADE MANAGEMENT SERVICES, INC<br>816 N MAIN ST<br>WELLINGTON, OH 44090 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.622** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 08/09/2011 | CASE WESTERN  RESERVE UNIVERSITY 10900 EUCLID AVE CRAWFORD HALL RM 422 CLEVELAND, OH 44106-7072 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.623** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/01/2011 | CASE WESTERN  RESERVE UNIVERSITY 10900 EUCLID AVE CLEVELAND, OH 44106 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.624** | State what the contract or lease is for and the nature of the debtor's interest | MEMORANDUM OF UNDERSTANDING DATED: 10/05/2016 | CASE WESTERN RESERVE UNIVERSITY 10900 EUCLID AVENUE CLEVELAND, OH 44106 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.625** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/02/2023 | CASTLE POINT PRODUCTIONS 12400 WILSHIRE BLVD. #1275 LOS ANGELOS, CA 90025 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.626** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/30/2021 | CATALYST LIFE SERVICES 741 SCHOLL RD MANSFIELD, OH 44907 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.627** | State what the contract or lease is for and the nature of the debtor's interest | USER AGREEMENT | CATALYST SOLUTIONS GROUP 28 W ADAMS AVE SUITE 1600 DETROIT, MI 48226 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.628** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/27/2020 | CATHOLIC DIOCESE OF CLEVELAND 1404 E 9TH STREET 8TH FLOOR CLEVELAND, OH 44114 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.629 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/18/2023 | CATTS CONSTRUCTION<br>21223 AURORA ROAD<br>BEDFORD, OH 44146 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.630 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 02/27/2018 | CAVALIERS ESPORTS LLC<br>1 CENTER CT.<br>CLEVELAND, OH 44115 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.631 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 07/25/2016 | CAVALIERS OPERATING COMPANY, LLC<br>1 CENTER COURT<br>CLEVELAND, OH 44115 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.632 | **State what the contract or lease is for and the nature of the debtor's interest** | SPONSORSHIP AGREEMENT DATED: 06/30/2023 | CAVALIERS OPERATING COMPANY, LLC<br>1 CENTER COURT<br>CLEVELAND, OH 44115 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.633 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/07/2020 | CBB<br>12400 OLIVE BOULEVARD<br>SUITE 430<br>ST. LOUIS, MO 63141 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.634 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/30/2021 | CBC COMPANIES, INC.<br>250 EAST BROAD STREET<br>COLUMBUS, OH 43215 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.635 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/10/2022 | CBD KRATOM<br>12400 OLIVE BLVD.<br>CREVE COEUR, MO 63141 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|---|
| | Name | | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.636 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/11/2023 | CBI BLANK & TRUST ATTN IT DIR 301 IOWA AVE MUSCATINE, IA 52761 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.637 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 01/15/2015 | CBIZ INC. 6050 OAK TREE BLVD. SOUTH SUITE 500 CLEVELAND, OH 44131 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.638 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/13/2017 | CBOSS, INC. 143 BOARDMAN - CANFIELD RD BOX 326 BOARDMAN, OH 44512 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.639 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/08/2022 | CBX CONNECT, LLC 10295 48TH AVE. ALLENDALE, MI 49401 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.640 | State what the contract or lease is for and the nature of the debtor's interest | COMMUNICATIONS PROVIDER SERVICE AGREEMENT DATED: 08/18/2009 | CC FIBERLINK, LLC  CHARTER COMMUNICATIONS 12405 POWERSCOURT DR ST. LOUIS, MO 63131-3674 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.641 | State what the contract or lease is for and the nature of the debtor's interest | FIBER OPTIC INDEFEASIBLE RIGHT OF USE AGREEMENT DATED: 10/01/2013 | CCI SYSTEMS (ANNUAL MAINTENANCE) ATTN JOE ESBROOK PACKERLAND BROADBAND 105 KENT ST. IRON MOUNTAIN, MI 49801 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.642 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/24/2019 | CCM RENTAL 8020 MARYFIELD RD CHESTERLAND, OH 44022 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|--------|--------------------------|--------------------------|----------------|
| | Name | | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.643** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/13/2023 | CCOMPANY HEALTH, INC 4550 MONTGOMERY AVE BOX 3 BETHESDA, MD 20814 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.644** | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE ID: PAWPA112 | CCTMO LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.645** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/09/2021 | CDERMATOLOGY SURGERY ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.646** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/01/2017 | CEDAR CREEK WIRELESS LLC 7915 E 16 MILE RD MANTON, MI 49663 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.647** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/29/2022 | CELEBRATION KIA 5342 COLUMBUS PIKE LEWIS CENTER, OH 43035 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.648** | **State what the contract or lease is for and the nature of the debtor's interest** | TRANSPORT SERVICES MASTER AGREEMENT DATED: 08/04/2009 | CELLCO PARTNERSHIP ONE VERIZON WAY BASKING RIDGE, NJ 07920 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.649** | **State what the contract or lease is for and the nature of the debtor's interest** | TRANSPORT SERVICES MASTER AGREEMENT | CELLCO PARTNERSHIP ONE VERIZON WAY BASKING RIDGE, NJ 07920 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   Everstream Solutions LLC

Name

Case number (if known): 25-90144 (CML)

---

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.650 | State what the contract or lease is for and the nature of the debtor's interest | TRANSPORT SERVICES MASTER AGREEMENT DATED: 01/24/2022 | CELLCO PARTNERSHIP   D/B/A VERIZON WIRELESS ONE VERIZON WAY BASKING RIDGE, NJ 07920 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.651 | State what the contract or lease is for and the nature of the debtor's interest | MASTER DARK FIBER LEASE AGREEMENT DATED: 05/05/2022 | CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS ONE VERIZON WAY BASKING RIDGE, NJ 07920 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.652 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/20/2020 | CELLULAR TECHNOLOGY LIMITED LIABILITY COMPANY 20521 CHAGRIN BLVD SUITE 200 SHAKER HEIGHTS, OH 44122 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.653 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/18/2022 | CENTER GROVE COMMUNITY SCHOOL CORP. 4800 W STONES CROSSING RD GREENWOOD, IN 46143 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.654 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/29/2022 | CENTER SQUARE COLUMBUS, LLC 225 NEILSTON ST. COLUMBUS, OH 43215 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.655 | State what the contract or lease is for and the nature of the debtor's interest | PREMIER PARTNER AGREEMENT DATED: 11/23/2020 | CENTERLINK TECHNOLOGIES 11611 AKRON PENINSULA RD STE C AKRON, OH 44313 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.656 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/28/2014 | CENTERS FOR DIALYSIS CARE 18720 CHAGRIN BLVD SHAKER HTS, OH 44122 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (if known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.657 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 11/04/2013 | CENTRAL MICHIGAN COMMUNICATION PO BOX 67 BLANCHARD, MI 49310 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.658 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/17/2020 | CENTRAL OFFICE SYSTEMS CORP W223N777 SARATOGA DR WAUKESHA, WI 53186 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.659 | State what the contract or lease is for and the nature of the debtor's interest | RIGHT OF ENTRY INTO CUSTOMER PREMISE DATED: 09/17/2020 | CENTRAL OFFICE SYSTEMS CORP W223N777 SARATOGA DR WAUKESHA, WI 53186 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.660 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/19/2024 | CENTRAL SECURITY & COMMUNICATIONS 11201 USA PARKWAY SUITE 100 FISHERS, IN 46037 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.661 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 04/16/2008 | CENTRAL SUPPLY 8900 EAST 30TH INDIANAPOLIS, IN 46219 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.662 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 11/17/2014 | CENTREX REVENUE SOLUTIONS 6021 UNIVERSITY BLVD SUITE 450 AKRON, OH 44308 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.663 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/15/2024 | CENTURY INTERNATIONAL ARMS INC. 236 BRYCE BLVD FAIRFAX, VA 05454 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|---|
| | Name | | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.664 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 TO THE MASTER CARRIER SERVICE AGREEMENT DATED: 07/17/2019 | CENTURYLINK COMMUNICATIONS, LLC 100 S. CINCINNATI AVENUE BUILDING ID OKL001 FL 12 ROOM 12-112 DUBLIN, OH 43016 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.665 | State what the contract or lease is for and the nature of the debtor's interest | CENTURYLINK WHOLESALE SERVICES AGREEMENT DATED: 05/06/2014 | CENTURYLINK COMMUNICATIONS, LLC FKA QWEST COMMUNICATIONS COMPANY, LLC DBA CENTURYLINK QCC 1801 CALIFORNIA 9TH FLOOR DENVER, CO 80202 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.666 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/26/2021 | CFD LEASING 2704 SOUTH GOYER RD KOKOMO, IN 46902 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.667 | State what the contract or lease is for and the nature of the debtor's interest | STANDARD PARTNER AGREEMENT DATED: 02/14/2017 | CGB TECH SOLUTIONS INC. 2310 SUPERIOR AVE. SUITE # 105 CLEVELAND, OH 44114 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.668 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/06/2017 | CGB TECH SOLUTIONS INC. 2310 SUPERIOR AVE. SUITE # 105 CLEVELAND, OH 44114 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.669 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/16/2022 | CHALFONTE FOUNDATION 487 W ALEXANDRINE ST DETROIT, MI 48201-1715 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.670 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 10/12/2022 | CHALLENGER TECHNOLOGIES, LLC 2501 PRECISION ST JACKSON, MI 49202 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.671 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/26/2024 | CHAMPION PERSONNEL SYSTEM 4511 ROCKSIDE RD SUITE 200 INDEPENDENCE, OH 44131 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.672 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/22/2019 | CHAMPTITLES INC 13930 BROOKPARK RD CLEVELAND, OH 44135 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.673 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 12/21/2017 | CHANNEL PRODUCTS 30700 SOLON INDUSTRIAL PARKWAY SOLON, OH 44139 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.674 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 11/28/2006 | CHAPIN LONG DISTANCE 19992 RIDGE RD. HENDERSON, MI 48841 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.675 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/01/2019 | CHAPIN TELEPHONE CO 19994 W RIDGE RD ELSIE, MI 48831 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.676 | **State what the contract or lease is for and the nature of the debtor's interest** | VOICE SERVICES ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 01/25/2023 | CHAPTER 13 TRUSTEE - KRISPEN S. CARROLL 719 GRISWOLD SUITE. 1100 DETROIT, MI 48226 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.677 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/01/2020 | CHAPTER 13 TRUSTEE - KRISPEN S. CARROLL 719 GRISWOLD SUITE. 1100 DETROIT, MI 48226 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.678** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 01/14/2015 | CHARAK CENTER FOR HEALTH AND WELLNESS 347 MIDWAY BLVD ELYRIA, OH 44035 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.679** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/22/2020 | CHARLES D. HANKEY LAW OFFICE, P.C. 434 E NEW YORK ST INDIANAPOLIS, IN 46202 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.680** | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 05/24/2023 | CHARLOTTE WI-FI INC PO BOX 36908 ROCK HILL, SC 29732 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.681** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 10/31/2014 | CHARTER COMMUNICATIONS OPERATING, LLC 12405 POWERSCOURT DRIVE PO BOX 31129 ST. LOUIS, MO 63131 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.682** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/31/2017 | CHARTER COMMUNICATIONS OPERATING, LLC 12405 POWERSCOURT DRIVE PO BOX 31129 ST. LOUIS, MO 63131 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.683** | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 12/16/2019 | CHARTER COMMUNICATIONS OPERATING, LLC 12405 POWERSCOURT DRIVE ST. LOUIS, MO 63131 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.684** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/24/2023 | CHARTER NEXT GENERATION, INC. ATTN LEGAL DEPT 300 N LASALLE DR SUITE 1575 CHICAGO, IL 60654 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.685 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/30/2023 | CHARTER TOWNSHIP OF CLINTON ATTN IT DIRECTOR 40700 ROMEO PLARK RD CLINTON TOWNSHIP, MI 48039 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.686 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/17/2023 | CHEM LINK 353 E. LYONS ST. SCHOOLCRAFT, MI 49087 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.687 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/30/2017 | CHEMSULTANTS INTERNATIONAL INC 9079 TYLER BLVD MENTOR, OH 44060 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.688 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/06/2024 | CHERRYHILL ANIMAL VETERINARY CLINIC, PLLC 211 NL NEWBURGH RD WESTLAND, MI 48185 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.689 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 11/10/2019 | CHESTER TOWNSHIP 12701 CHILLICOTHE ROAD CHESTERLAND, OH 44026 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.690 | **State what the contract or lease is for and the nature of the debtor's interest** | EXCLUSIVE EASEMENT DATED: 04/26/2012 | CHESTERTON ADVISORY BOARD OF ZONING APPEALS 1516 BROADWAY CHESTERTON, IN 46304 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.691 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/30/2020 | CHEVROLET OF WOOSTER 119 W OLD LINCOLN WAY WOOSTER, OH 44691 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.692** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/31/2020 | CHICAGO JET GROUP LLC ATTN MIKE MITERA 43W522 RT. 30 SUGAR GROVE, IL 60554 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.693** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/22/2016 | CHMURA ECONOMICS & ANALYTICS 1025 HURON RD. EAST CLEVELAND, OH 44115 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.694** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/04/2019 | CHRIST THE LIFE LUTHERAN 3031 SUMMIT AVE WAUKESHA, WI 53188 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.695** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/10/2023 | CHRISTIAN HEALTHCARE MINISTRIES 127 HAZELWOOD AVE. BARBERTON, OH 44203 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.696** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/01/2021 | CHROMASCAPE LLC 2055 ENTERPRISE PKWY TWINSBURG, OH 44087 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.697** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/26/2021 | CHRYSLER DODGE JEEP RAM OF WILLOUGHBY 36845 EUCLID WILLOUGBY, OH 44094 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.698** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 02/18/2016 | CHYALL PHARMACEUTICAL CONSULTING, LLC 1281 WIN HENTSCHEL BLVD WEST LAFAYETTE, IN 47906 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.699 | State what the contract or lease is for and the nature of the debtor's interest | ADMINISTRATIVE SERVICES CONTRACT DATED: 01/01/2025 | CIGNA CORPORATION<br>900 COTTAGE GROVE ROAD<br>HARTFORD, CT 06152 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.700 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/16/2020 | CISCO SYSTEMS, INC.<br>123 N ASHLEY ST<br>STE 200<br>ANN ARBOR, MI 48104 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.701 | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 04/28/2017 | CISP, INC<br>3035 MOFFAT RD<br>TOLEDO, OH 43615 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.702 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/31/2023 | CITIZENS BANK<br>24 WEST MAIN ST.<br>MOORESVILLE, IN 46158 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.703 | State what the contract or lease is for and the nature of the debtor's interest | POLE ATTACHMENT AGREEMENT DATED: 06/23/2021 | CITIZENS' ELECTRIC COMPANY OF LEWISBURG<br>1775 INDUSTRIAL BLVD<br>LEWISBURG, PA 17837 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.704 | State what the contract or lease is for and the nature of the debtor's interest | E-PATH WIRELINE SERVICE SCHEDULE DATED: 10/08/2021 | CITIZENS TELECOM SERVICES COMPANY L.L.C<br>3 HIGH RIDGE PARK<br>STAMFORD, CT 06905 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.705 | State what the contract or lease is for and the nature of the debtor's interest | FRONTIER SERVICES AGREEMENT DATED: 03/16/2015 | CITIZENS TELECOM SERVICES COMPANY LLC (ON BEHALF OF THE FRONTIER TELEPHONE COMPANIES)<br>180 S. CLINTON AVENUE<br>7TH FLOOR<br>ROCHESTER, NY 14646-0700 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor  Everstream Solutions LLC                                          Case number (If known):  25-90144 (CML)

Name

| | |
|---|---|
| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.706** | State what the contract or lease is for and the nature of the debtor's interest | FRONTIER INTERCONNECTION AGREEMENT DATED: 03/01/2019 | CITIZENS TELECOMMUNICATIONS COMPANY OF ILLINOIS 225 N BROAD ST CARLINVILLE, IL 62626 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.707** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/14/2021 | CITY ARCHITECTURE INC. 3200 EUCLID AVENUE CLEVELAND, OH 44115 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.708** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/20/2020 | CITY AT WARRENSVILLE HEIGHTS 4301 WARRENSVILLE CENTER RD. WARRENSVILLE HEIGHTS, OH 44128 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.709** | State what the contract or lease is for and the nature of the debtor's interest | ROCKET FIBER SERVICE AGREEMENT DATED: 09/28/2016 | CITY BIRD & NEST 460 WEST CANFIELD UNIT 103 DETROIT, MI 48201 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.710** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 06/22/2017 | CITY CHURCH 2310 SUPERIOR AVE. E. SUITE 230 CLEVELAND, OH 44114 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.711** | State what the contract or lease is for and the nature of the debtor's interest | COMMUNICATIONS RIGHT-OF-WAY AGREEMENT DATED: 12/02/2021 | CITY OF ALTOONA 1301 TWELFTH STREET ALTOONA, PA 16601 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.712** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/02/2022 | CITY OF ANDERSON 120 E 8TH STREET ANDERSON, IN 46016 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.713** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/20/2020 | CITY OF BRECKSVILLE<br>9069 BRECKSVILLE RD<br>BRECKSVILLE, OH 44147 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.714** | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT FOR PURCHASE OF EASEMENT DATED: 06/21/2022 | CITY OF CANAL WINCHESTER<br>ATTN CONSTRUCTION SERVICES ADMINISTRATOR<br>36 S. HIGH ST.<br>CANAL WINCHESTER, OH 43110 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.715** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/20/2022 | CITY OF CARMEL<br>ONE CIVIC SQUARE<br>CARMEL, IN 46032 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.716** | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/20/2022 | CITY OF CARMEL, INDIANA<br>ONE CIVIC SQUARE<br>CARMEL, IN 46032 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.717** | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIBER SERVICES AGREEMENT DATED: 07/09/2004 | CITY OF CLEVELAND<br>601 LAKESIDE AVENUE<br>CLEVELAND, OH 44114-1077 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.718** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/28/2021 | CITY OF CLEVELAND<br>601 LAKESIDE AVENUE<br>CLEVELAND, OH 44114-1077 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.719** | State what the contract or lease is for and the nature of the debtor's interest | POLE ATTACHMENT AGREEMENT DATED: 05/07/2019 | CITY OF COLUMBUS<br>ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.720 | **State what the contract or lease is for and the nature of the debtor's interest** | UTILITY ACCESS EASEMENT AGREEMENT DATED: 02/24/2023 | CITY OF CUDAHY,  WI 3555 E PABST AVE CUDAHY, WI 53110 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.721 | **State what the contract or lease is for and the nature of the debtor's interest** | PROFESSIONAL SERVICES CONTRACT | CITY OF DETROIT COLEMAN A YOUNG MUNICIPAL CENTER 2 WOODWARD AVE #401 DETROIT, MI 48226 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.722 | **State what the contract or lease is for and the nature of the debtor's interest** | PROFESSIONAL SERVICES CONTRACT DATED: 07/15/2018 | CITY OF DETROIT LYNDON ST 13331 LYNDON ST DETROIT, MI 48227 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.723 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/12/2022 | CITY OF EAST GRAND RAPIDS 770 LAKESIDE DR. SE EAST GRAND RAPIDS, MI 49506 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.724 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 07/09/2018 | CITY OF EUCLID 585 EAST 222ND ST. EUCLID, OH 44123 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.725 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 01/09/2019 | CITY OF EUCLID 585 EAST 222ND ST. EUCLID, OH 44123 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.726 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 07/09/2019 | CITY OF EUCLID 585 EAST 222ND ST. EUCLID, OH 44123 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   Everstream Solutions LLC
Name

Case number (If known):   25-90144 (CML)

---

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.727** State what the contract or lease is for and the nature of the debtor's interest | AN ORDINANCE DATED: 07/22/2021<br><br>CITY OF FENTON<br>625 NEW SMIZER MILL RD<br>FENTON, MO 63026 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.728** State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/07/2022<br><br>CITY OF FISHERS<br>1 MUNICIPAL DRIVE<br>FISHERS, IN 46038 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.729** State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/24/2021<br><br>CITY OF GROVEPORT<br>655 BLACKLICK ST.<br>GROVEPORT, OH 43125 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.730** State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/19/2021<br><br>CITY OF INDEPENDENCE<br>6800 BRECKSVILLE RD<br>INDEPENDENCE, OH 44131 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.731** State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/02/2022<br><br>CITY OF KENT<br>930 OVERHOIT RD<br>KENT, OH 44240 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.732** State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT<br><br>CITY OF KIRKWOOD<br>139 SOUTH KIRKWOOD ROAD<br>KIRKWOOD, MO 63122 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.733** State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/21/2022<br><br>CITY OF KIRTLAND<br>9301CHILLICOTHE RD.<br>KIRTLAND, OH 44094 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

---

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.734** | **State what the contract or lease is for and the nature of the debtor's interest** | IRU AGREEMENT DATED: 10/15/2015 | CITY OF LAKEWOOD 12650 DETROIT AVENUE LAKEWOOD, OH 44107 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.735** | **State what the contract or lease is for and the nature of the debtor's interest** | FIBER NETWORK SPLICING FOR POLICE SURVEILLANCE CAMERA PROJECT DATED: 03/24/2018 | CITY OF LAKEWOOD ATTN MICHAEL COLETTA 12650 DETROIT AVE LAKEWOOD, OH 44107-2832 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.736** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/31/2023 | CITY OF MARENGO 132 EAST PRAIRIE STREET MARENGO, IL 60152 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.737** | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 06/27/2023 | CITY OF MARENGO 132 EAST PRAIRIE STREET MARENGO, IL 60152 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.738** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/14/2021 | CITY OF MENTOR ON THE LAKE 5860 ANDREWS RD. MENTOR ON THE LAKE, OH 44060 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.739** | **State what the contract or lease is for and the nature of the debtor's interest** | CONDUIT LEASE AGREEMENT DATED: 12/06/2022 | CITY OF NEW ALBANY, OHIO 99 WEST MAIN STREET NEW ALBANY, OH 43054 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.740** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/18/2024 | CITY OF NORTH RIDGEVILLE 7307 AVON BELDEN RD. NORTH RIDGEVILLE, OH 44039 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   Everstream Solutions LLC

Name

Case number (If known):   25-90144 (CML)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.741 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/08/2020 | CITY OF O'FALLON FBH 100 N MAIN O'FALLON, MO 63366 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.742 | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT FOR CONSTRUCTION, OWNERSHIP, OPERATION, AND MAINTENANCE OF A FIBER OPTIC NETWORK DATED 5/9/2013 DATED: 05/09/2013 | CITY OF ROYAL OAK 312 E 3RD ST ROYAL OAK, MI 48067 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.743 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/17/2019 | CITY OF SOLON 34200 BAINBRIDGE RD SOLON, OH 44139 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.744 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/26/2021 | CITY OF STERLING HEIGHTS 40555 UTICA RD STERLING HEIGHTS, MI 48313 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.745 | State what the contract or lease is for and the nature of the debtor's interest | RIGHTS-OF-WAY USE AGREEMENT DATED: 09/15/2020 | CITY OF UNIVERSITY CITY 6801 DELMAR BLVD. UNIVERSITY CITY, MO 63130 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.746 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/01/2019 | CITY OF VERMILION 5791 LIBERTY AVE. VERMILION, OH 44089 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.747 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/20/2019 | CITY OF WADSWORTH 120 MAPLE ST WADSWORTH, OH 44281 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Everstream Solutions LLC
          _____          Case number (If known):   25-90144 (CML)
          Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.748 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 12/19/2012 | CITY OF WEST LAFAYETTE ATTN ANTHONYNEWMAN 711 W NAVAJO ST WEST LAFAYETTE, IN 47906 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.749 | **State what the contract or lease is for and the nature of the debtor's interest** | CAPACITY LEASE AND SERVICE AGREEMENT DATED: 10/23/2019 | CITY OF WESTERVILLE 21 S. STATE STREET WESTERVILLE, OH 43081 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.750 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/03/2024 | CITY OF WILLOUGHBY 1 PUBLIC SQUARE WILLOUGHBY, OH 44094 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.751 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/22/2016 | CIVIC THEATRE OF GREATER LAFAYETTE 313 N. 5TH STREET LAFAYETTE, IN 47901 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.752 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 06/11/2024 | CK COMMUNICATIONS LLC 7909 E SHEFFIELD RD MUNCIE, IN 47302 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.753 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/24/2021 | CLAIR GLOBAL CORP 1 ELLEN AVE LITITZ, PA 17543 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.754 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 02/19/2008 | CLARIAN HEALTH PARTNERS 355 W 15TH ST INDIANAPOLIS, IN 46202 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.755 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/15/2020 | CLARK LOGIC 3700 E MILHAM PORTAGE, MI 49002 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.756 | **State what the contract or lease is for and the nature of the debtor's interest** | PREMIER PARTNER AGREEMENT DATED: 04/07/2020 | CLARUS COMMUNICATIONS, LLC 7827 HWY N. STE. 104 O'FALLON, MO 63368 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.757 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/17/2024 | CLASS VALUATION 2600 BELLINGHAM DR STE 100 TROY, MI 48083-2014 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.758 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/11/2022 | CLAWSON COMMUNICATIONS, INC. 474 PARK 800 DRIVE GREENWOOD, IN 46143 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.759 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/01/2023 | CLAY STREET GROUP DBA RUSSELL INDUSTRIAL CENTER 1600 CLAY ST DETROIT, MI 48211 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.760 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/23/2016 | CLEANLIFE ENERGY LLC 7620 HUB PARKWAY VALLEY VIEW, OH 44125 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.761 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/08/2013 | CLEAR FORK LOCAL SCHOOLS 92 HINES AVE BELLVILLE, OH 44813 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.762** | State what the contract or lease is for and the nature of the debtor's interest | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 03/07/2023 | CLEARCREEK ENTERPRISES,LLC 10225 PETERS RD. SW AMANDA, OH 43102 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.763** | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: 5.2.6.1 CLR-PAWPA964-MWL-120113 | CLEARFIELD CO. HOUSING AUTHORITY PAUL G. PECHARKO ADMNISTRATIVE COMPLEX 203 S. THIRD ST. CLEARFIELD, PA 16830 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.764** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 10/14/2015 | CLEAROBJECT 8626 E 116TH ST STE 300 FISHERS, IN 46038-2853 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.765** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 09/29/2022 | CLEARWAVE FIBER 2 NORTH VINE STREET HARRISBURG, IL 62946 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.766** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 09/01/2009 | CLEVELAND  HEARING AND SPEECH CENTER 11206 EUCLID AVE CLEVELAND, OH 44106-1798 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.767** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 12/01/2010 | CLEVELAND  MUSEUM OF ART 11150 EAST BLVD. CLEVELAND, OH 44106 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.768** | State what the contract or lease is for and the nature of the debtor's interest | WIRE CROSSING LICENSE 409200, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 06/30/2020 | CLEVELAND & CUYAHOGA RAILWAY, LLC 252 CLAYTON STREET 4TH FLOOR DENVER, CO 80206 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.769** | State what the contract or lease is for and the nature of the debtor's interest | WIRE CROSSING LICENSE DATED: 06/30/2020 | CLEVELAND & CUYAHOGA RAILWAY, LLC<br>252 CLAYTON STREET<br>4TH FLOOR<br>DENVER, CO 80206 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.770** | State what the contract or lease is for and the nature of the debtor's interest | WIRE CROSSING LICENSE DATED: 08/30/2022 | CLEVELAND & CUYAHOGA RAILWAY, LLC<br>252 CLAYTON STREET<br>4TH FLOOR<br>DENVER, CO 80206 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.771** | State what the contract or lease is for and the nature of the debtor's interest | WIRE CROSSING LICENSE 409563, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 08/30/2020 | CLEVELAND & CUYAHOGA RAILWAY, LLC<br>252 CLAYTON STREET<br>4TH FLOOR<br>DENVER, CO 80206 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.772** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/23/2022 | CLEVELAND BAPTIST CHURCH<br>4431 TIEDEMAN RD.<br>BROOKLYN, OH 44144 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.773** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 06/30/2017 | CLEVELAND BUILDING RESTORATION LLC<br>8821 FREEWAY DR.<br>MACEDONIA, OH 44056 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.774** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/05/2019 | CLEVELAND CAMERA RENTAL<br>1419 E 40TH ST<br>CLEVELAND, OH 44103 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.775** | State what the contract or lease is for and the nature of the debtor's interest | TRACK LEASE | CLEVELAND COMMERCIAL RAILROAD, LLC<br>29930 PETTIBONE ROAD<br>GLENWILLOW, OH 44139 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.776**
State what the contract or lease is for and the nature of the debtor's interest: TRACK LEASE, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 09/01/2017
State the term remaining: Undetermined
List the contract number of any government contract:

CLEVELAND COMMERCIAL RAILROAD, LLC
29930 PETTIBONE ROAD
GLENWILLOW, OH 44139

**2.777**
State what the contract or lease is for and the nature of the debtor's interest: MASTER SERVICES AGREEMENT
State the term remaining: Undetermined
List the contract number of any government contract:

CLEVELAND CORD BLOOD CENTER
25001 EMERY RD.
SUITE 150
WARRENSVILLE, OH 44128

**2.778**
State what the contract or lease is for and the nature of the debtor's interest: MASTER SERVICES AGREEMENT DATED: 02/28/2017
State the term remaining: Undetermined
List the contract number of any government contract:

CLEVELAND CUSTOM PALLET & CRATE
4201 LAKESIDE AVE E.
CLEVELAND, OH 44114

**2.779**
State what the contract or lease is for and the nature of the debtor's interest: MASTER SERVICES AGREEMENT DATED: 09/01/2016
State the term remaining: Undetermined
List the contract number of any government contract:

CLEVELAND HEARING AND SPEECH CENTER
11635 EUCLID AVE
CLEVELAND, OH 44106

**2.780**
State what the contract or lease is for and the nature of the debtor's interest: MASTER SERVICES AGREEMENT DATED: 09/16/2011
State the term remaining: Undetermined
List the contract number of any government contract:

CLEVELAND HEARTLABS
6701 CARNEGIE AVE, STE 500
CLEVELAND, OH 44103

**2.781**
State what the contract or lease is for and the nature of the debtor's interest: MASTER SERVICE AGREEMENT DATED: 01/31/2017
State the term remaining: Undetermined
List the contract number of any government contract:

CLEVELAND HOUSING NETWORK
2999 PAYNE AVE
CLEVELAND, OH 44115

**2.782**
State what the contract or lease is for and the nature of the debtor's interest: MASTER SERVICES AGREEMENT DATED: 01/30/2017
State the term remaining: Undetermined
List the contract number of any government contract:

CLEVELAND HOUSING NETWORK
2999 PAYNE AVE
CLEVELAND, OH 44115

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |

Name

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.783 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 02/17/2014 | CLEVELAND INDIANS 2401 ONTARIO STREET CLEVELAND, OH 44115 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.784 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/03/2017 | CLEVELAND INSTITUTE OF ART 11610 EUCLID AVE CLEVELAND, OH 44106 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.785 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/26/2017 | CLEVELAND INSTITUTE OF MUSIC 11021 EAST AVE CLEVELAND, OH 44106 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.786 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/20/2014 | CLEVELAND LOFTS 2860 DETROIT AVE CLEVELAND, OH 44113 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.787 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 12/23/2014 | CLEVELAND MUSEUM  OF NATURAL HISTORY I WADE OVAL DRIVE CLEVELAND, OH 44106 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.788 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/29/2016 | CLEVELAND MUSEUM OF ART 11150 EAST BLVD. CLEVELAND, OH 44106 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.789 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/10/2018 | CLEVELAND NEIGHBORHOOD PROGRESS 11327 SHAKER BLVD. SUITE 500W CLEVELAND, OH 44104 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |

Name

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.790 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 11/06/2017 | CLEVELAND PUBLIC SQUARE 50 PUBLIC SQUARE SUITE 803 CLEVELAND, OH 44113 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.791 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 09/30/2015 | CLEVELAND PUBLIC THEATRE, INC. 6415 DETROIT AVENUE CLEVELAND, OH 44102 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.792 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/30/2016 | CLEVELAND RAPE CRISIS CENTER 1228 EUCLID AVE. 2200 HIGHLAND RD. CLEVELAND, OH 44115 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.793 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/26/2015 | CLEVELAND SIGHT CENTER 1909 EAST 101ST STREET CLEVELAND, OH 44106 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.794 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 07/01/2018 | CLEVELAND STATE UNIVERSITY 2121 EUCLID AVENUE CLEVELAND, OH 44115-2214 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.795 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/08/2012 | CLEVELAND ZOOLOGICAL SOCIETY 3900 WILDLIFE WAY. CLEVELAND, OH 44109 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.796 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/19/2014 | CLEVELAND-CUYAHOGA COUNTY PORT AUTHORITY 1100 WEST 9TH ST CLEVELAND, OH 44113 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   Everstream Solutions LLC                                      Case number (If known):   25-90144 (CML)
            Name

| ■ | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.797 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/10/2021 | CLIMACO, WILCOX, PECA, & GAROFOLI CO., L.P.A. 55 PUBLIC SQUARE SUITE 1950 CLEVELAND, OH 44113 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.798 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/24/2022 | CLINICAL HEALTH NETWORK FOR TRANSFORMATION, INC. 4600 GULF FREEWAY SUITE 100 HOUSTON, TX 77023 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.799 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 10/30/2012 | CLINTON COUNTY 100 E. STATE ST. ST. JOHNS, MI 48879 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.800 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/02/2020 | CLOCKWORK 9 3800 LAKESIDE AVE E STE 202 CLEVELAND, OH 44114 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.801 | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 01/02/2019 | CLOUD COMPLIANCE SOLUTIONS, INC 7777 GLADES ROAD SUITE 100 BOCA RATON, FL 33434 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.802 | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 01/02/2019 | CLOUD COMPLIANCE SOLUTIONS, INC. 7777 GLADES ROAD SUITE 100 BOCA RATON, FL 33434 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.803 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 08/07/2014 | CLOUDAPT, LLC 6330 EAST 75TH STREET SUITE 170 INDIANAPOLIS, IN 46250 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.804** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/23/2024 | CLOUDMASONRY, LLC<br>3660 KENDALL WOOD DRIVE<br>CARMEL, IN 46032 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.805** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/21/2019 | CLOUDSAFE<br>24700 NORTHWESTERN HWY.<br>SOUTHFIELD, MI 48075 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.806** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/03/2020 | CLS FACILITY SERVICES<br>8061 TYLER BLVD<br>MENTOR, OH 44060 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.807** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 07/22/2014 | CLUTTERBUCK CAPITAL MANAGEMENT<br>1360 E 9TH STREET<br>CLEVELAND, OH 44114 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.808** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/27/2020 | CLYDE'S DONUTS<br>1120 W FULLERTON AVE<br>ADDISON, IL 60101 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.809** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/17/2017 | CMS GENERATION MI POWER - KRGS<br>6900 E. MICHIGAN AVE.<br>COMSTOCK, MI 49041 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.810** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/01/2023 | COAKLEY BROTHERS<br>400 S. 5TH STREET<br>MILWAUKEE, WI 53204 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|---|

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.811 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/26/2022 | COALLITIBN FOR CHILDREN YOUTH AND FAMILIES 6737 W WASHINGTON AVENUE WEST ALLIS, WI 53214 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.812 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/02/2023 | COCA-COLA CONSOLIDATED, INC. 4100 COCA COLA PLZ CHARLOTTE, NC 28211 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.813 | State what the contract or lease is for and the nature of the debtor's interest | LEASED FIBER COMPLETION AND ACCEPTANCE NOTIFICATION DATED: 02/12/2003 | COGENT COMMUNICATIONS INC. ATTN HELEN LEE 1015 31ST STREET NW WASHINGTON, DC 20007 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.814 | State what the contract or lease is for and the nature of the debtor's interest | MASTER IRU FIBER LEASE AGREEMENT DATED: 08/04/2002 | COGENT COMMUNICATIONS INC. ATTN HELEN LEE 1015 31ST STREET NW WASHINGTON, DC 20007 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.815 | State what the contract or lease is for and the nature of the debtor's interest | COLLOCATION LICENSE AGREEMENT DATED: 06/30/2009 | COGENT COMMUNICATIONS,  INC. 1015 31ST ST. NW WASHINGTON, DC 20007 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.816 | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 11/04/2021 | COGENT COMMUNICATIONS, INC. 2450 N STREET NW 4TH FLOOR WASHINGTON, DC 20037 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.817 | State what the contract or lease is for and the nature of the debtor's interest | DARK FIBER IRU AGREEMENT DATED: 06/30/2009 | COGENT COMMUNICATIONS, INC. 1015 31ST ST NW WASHINGTON, DC 20007 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.818 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/16/2022 | COHEN AND COMPANY<br>1350 EITLID AVE<br>SUITE 800<br>CLEVELAND, OH 44115 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.819 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/27/2021 | COLASANTI CONSTRUCTION SERVICES<br>24500 WOOD CT<br>MACOMB, MI 48042 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.820 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/16/2022 | COLBY EQUIPMENT COMPANY INC.<br>3048 RIDGEVIEW DRIVE<br>INDIANAPOLIS, IN 46226 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.821 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/24/2023 | COLHOC LIMITED PARTNERSHIP<br>200 W. NATIONWIDE BLVD.<br>COLUMBUS, OH 43215 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.822 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 04/13/2010 | COLI INC<br>1480 DUKE HOLLOW<br>TRAVERSE CITY, MI 49696 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.823 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/06/2023 | COLLEGE NOW GREATER CLEVELAND INC.<br>1500 W3 SUITE 125<br>CLEVELAND, OH 44113 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.824 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 04/20/2016 | COLLEGE TOWN KENT LLC<br>220 S. DEPEYSTER ST.<br>KENT, OH 44240 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Everstream Solutions LLC
_____
         Name

Case number (If known):   25-90144 (CML)
_____

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.825 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 09/01/2020 | COLLEGE TOWN KENT, LLC 12 GRANDVIEW CIRCLE CANONSBURG, PA 15317 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.826 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT | COLLIERS INTERNATIONAL 241 N PENNSYLVANIA ST SUITE 300 INDIANAPOLIS, IN 46204 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.827 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 11/20/2017 | COLLINS AND ASSOCIATES 4961 GARFIELD RD KINGSLEY, MI 49649-9787 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.828 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/30/2021 | COLLISION RIGHT LLC 6767 LONGSHORE ST STE 400 DUBLIN, OH 43017 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.829 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL RELEASE DATED: 01/17/2013 | COLUMBIANA COUNTY PORT AUTHORITY 1250 ST. GEORGE STREET EAST LIVERPOOL, OH 43920 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.830 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/29/2022 | COLUMBUS ASSOCIATION FOR THE PERFORMING ARTS 55 E. STATE STREET COLUMBUS, OH 43215 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.831 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/15/2022 | COLUMBUS CHANNINGWAY LLC 33 NORTH 3RD STREET SUITE 500 COLUMBUS, OH 43215 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.832** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/16/2022 | COLUMBUS CITY SCHOOLS 1091 KING AVENUE COLUMBUS, OH 43212 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.833** | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT OF SALE DATED: 02/19/2019 | COLUMBUS FIBERNET LLC 1366 DUBLIN RD COLUMBUS, OH 43215 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.834** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/30/2021 | COLUMBUS REGIONAL HEALTH 2400 17TH ST COLUMBUS, IN 47201-5351 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.835** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED 03/23/2020 DATED: 03/23/2020 | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC 1701 JFK BLVD PHILADELPHIA, PA 19103 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.836** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/13/2020 | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC 1701 JFK BLVD PHILADELPHIA, PA 19103 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.837** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 09/17/2014 | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC 1701 JFK BLVD. 50TH FLOOR PHILADELPHIA, PA 19103 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.838** | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO THE MASTER SERVICES AGREEMENT | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC 1701 JFK BLVD. 50TH FLOOR PHILADELPHIA, PA 19103 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Everstream Solutions LLC                                        Case number (If known):    25-90144 (CML)
          Name

▆  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.839 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC 1701 JFK BLVD. 50TH FLOOR PHILADELPHIA, PA 19103 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.840 | State what the contract or lease is for and the nature of the debtor's interest | COVID-19 PROTOCOLS ADDENDUM DATED: 12/20/2021 | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC 1701 JFK BLVD. 50TH FLOOR PHILADELPHIA, PA 19103 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.841 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/23/2020 | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC 1701 JFK BLVD. 50TH FLOOR PHILADELPHIA, PA 19103 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.842 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 04/27/2017 | COMFORT RESEARCH 1719 ELIZABETH DR NW GRAND RAPIDS, MI 49519 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.843 | State what the contract or lease is for and the nature of the debtor's interest | VOICE SERVICES ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 10/19/2022 | COMMAND ELECTRONICS INC 15670 MORRIS INDUSTRIAL DR SCHOOLCRAFT, MI 49087 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.844 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/01/2022 | COMMAND ELECTRONICS INC 15670 MORRIS INDUSTRIAL DR SCHOOLCRAFT, MI 49087 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.845 | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 02/17/2021 | COMMANDLINK, LLC 22722 29TH DRIVE SE SUITE 100 BOTHELL, WA 98021 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.846** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/17/2022 | COMMONWEALTH INVESTMENTS 35 E GAY COLUMBUS, OH 43215 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.847** | **State what the contract or lease is for and the nature of the debtor's interest** | POLE ATTACHMENT AND CONDUIT OCCUPANCY LICENSING AGREEMENT DATED: 09/15/2022 | COMMONWEALTH TELEPHONE COMPANY 100 CTE DRIVE DALLAS, PA 18612 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.848** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/15/2020 | COMMUNICATIONS VENTURE CORPORATION 1616 DIRECTORS ROW FORT WAYNE, IN 46808 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.849** | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 4 TO THE MASTER CARRIER SERVICE AGREEMENT DATED: 04/01/2024 | COMMUNICATIONS, LLC 100 CENTURYLINK DRIVE MONROE, LA 71203 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.850** | **State what the contract or lease is for and the nature of the debtor's interest** | USER AGREEMENT | COMMUNITY AND HOME SUPPORTS 3031 W GRAND BLVD #470 DETROIT, MI 48202 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.851** | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: CBC-NYUNY186-MWL-030614 | COMMUNITY BROADCASTERS, LLC 199 WEALTHA AVE WATERTOWN, NY 13601 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.852** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/19/2019 | COMMUNITY FINANCIAL CREDIT UNION 500 SOUTH HARVEY ST. PLYMOUTH, MI 48170-1759 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.853** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/20/2023 | COMMUNITY HEALTH CARE, INC.<br>944 E CHERRY ST.<br>CANAL FULTON, OH 44614 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.854** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/01/2020 | COMMUNITY MENTAL HEALTH OF ST. JOSEPH COUNTRY<br>677 E MAIN ST.<br>CENTREVILLE, MI 49032 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.855** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/28/2015 | COMPANY 119<br>115 S. WILSON MILLS ROAD<br>CHARDON, OH 44024 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.856** | **State what the contract or lease is for and the nature of the debtor's interest** | STANDARD PARTNER AGREEMENT DATED: 04/10/2017 | COMPANY 119, LTD<br>115 WILSON MILLS<br>CHANPON, OH 44024 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.857** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/19/2023 | COMPASS GROUP USA INC.<br>2400 YORKMONT RD.<br>CHAROLOTTE, NC 28217 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.858** | **State what the contract or lease is for and the nature of the debtor's interest** | USER AGREEMENT | COMPASS STRATEGIES<br>155 W CONGRESS ST<br>UNIT 300<br>DETROIT, MI 48226 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.859** | **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 06/11/2024 | COMPASS TECHNOLOGY SOLUTIONS<br>7400 MILLER DR<br>WARREN, MI 48092 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   Everstream Solutions LLC                                    Case number (If known):   25-90144 (CML)
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.860 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/18/2022 | COMPASS TECHNOLOGY SOLUTIONS 7400 MILLER DR WARREN, MI 48092 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.861 | State what the contract or lease is for and the nature of the debtor's interest | CONSTRUCTION SERVICES MASTER AGREEMENT DATED 06/11/2024 DATED: 06/11/2024 | COMPASS TECHNOLOGY SOLUTIONS 7400 MILLER DR WARREN, MI 48092 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.862 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/27/2023 | COMPASSIONATE ADVISORS HOLDING, LLC 505 E PINCONNING RD PINCONNING, MI 48650 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.863 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 04/24/2019 | COMPASSIONATE ADVISORS PINCONNING 419 E. PINCONNING RD. PINCONNING TWP, MI 48650 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.864 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/01/2016 | COMPLION 1621 EUCLID AVE. SUITE 2150 CLEVELAND, OH 44115 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.865 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/29/2020 | COMPONENT REPAIR TECHNOLOGIES, INC. 8507 TYLER BLVD. MENTOR, OH 44060 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.866 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 12/06/2023 | COMPREHENSIVE PAIN CARE CENTER 4804 LEAVITT RD LORAIN, OH 44053 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|---|
| | Name | | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | |
|---|---|---|
| 2.867 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 12/06/2023 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

COMPREHENSIVE PAIN CARE CENTER
4804 LEAVITT RD
LORAIN, OH 44053

| | | |
|---|---|---|
| 2.868 | **State what the contract or lease is for and the nature of the debtor's interest** | STANDARD PARTNER AGREEMENT DATED: 02/21/2020 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

COMPUTER PLUS OF ELGIN
600 SHENANDOAH TR.
ELGIN, IL 60123

| | | |
|---|---|---|
| 2.869 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 12/14/2022 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

COMPUTER ST. LOUIS INC.
1650 HEADLAND DRIVE
FENCON, MO 63026

| | | |
|---|---|---|
| 2.870 | **State what the contract or lease is for and the nature of the debtor's interest** | PREMIER PARTNER AGREEMENT DATED: 07/01/2021 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

COMPUTER ST. LOUIS INC.
1650 HEADLAND DRIVE
FENCON, MO 63026

| | | |
|---|---|---|
| 2.871 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 10/08/2013 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

COMPUTOL
486 PO BOX
PERRYSBURG, OH 43552

| | | |
|---|---|---|
| 2.872 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 10/22/2021 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

CONAGRA FOODS ENTERPRISE
PO BOX 5665
PARSIPPANY, NJ 07054

| | | |
|---|---|---|
| 2.873 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 07/14/2023 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

CONCRETE CUTTING & BREAKING CO.
4500 AIRWEST DRIVE SE
KENTWOOD, MI 49512

Debtor    Everstream Solutions LLC                                    Case number (If known):   25-90144 (CML)
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.874 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 06/29/2023 | CONGA CORPORATION - APPEXTREMES LLC ATTN LEGAL 13699 VIA VARRA BROOMFIELD, CO 80020 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.875 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 06/04/2013 | CONNEAUTE TELEPHONE COMPANY 224 STATE STREET CONNEAUT, OH 44030 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.876 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 06/19/2013 | CONNEAUTE TELEPHONE COMPANY 224 STATE STREET CONNEAUT, OH 44030 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.877 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT AMENDMENT DATED: 01/23/2014 | CONNECT 6393 OAK TREE BOULEVARD SUITE 105 INDEPENDENCE, OH 44131 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.878 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/29/2020 | CONNECTION POINTE CHRISTIAN CHRUCH OF BROWNSBURG 1800 N GREEN ST BROWNSBURG, IN 46112 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.879 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 12/28/2015 | CONNOR REPORTING ATTN JAMES CONNOR 111 MONUMENT CIRCLE SUITE 4350 INDIANAPOLIS, IN 46204-5122 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.880 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/24/2020 | CONSERV FS 20515 W HARMONEY RD MARENGO, IL 60515 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | | Case number (If known): 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.881** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/28/2022 | CONSILIUM TECH CLEVELAND LLC 5800 DIAMOND AVENUE CLEVELAND, OH 44104 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.882** | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 03/21/2017 | CONSOLIDATED COMMUNICATIONS ENTERPRISE SERVICES INC. 121 SOUTH I7TH STREET MATTOON, IL 61938 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.883** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 12/17/2019 | CONSOLIDATED COMMUNICATIONS ENTERPRISE SERVICES INC. 121 SOUTH I7TH STREET MATTOON, IL 61938 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.884** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT ASSIGNMENT AND ASSUMPTION AGREEMENT AND CONSENT DATED: 02/01/2022 | CONSOLIDATED COMMUNICATIONS ENTERPRISE SERVICES INC. 121 SOUTH I7TH STREET MATTOON, IL 61938 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.885** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 09/03/2019 | CONSOLIDATED PRECISION PRODUCTS 2685S BLUESTONE BLVD EUCLID, OH 44132 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.886** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 12/01/2011 | CONSUMERS ENERGY COMPANY 1 ENERGY PLAZA DR JACKSON, MI 49201 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.887** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 09/15/2020 | CONSUMERS ENERGY COMPANY 1 ENERGY PLAZA DR JACKSON, MI 49201 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.888** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 09/21/2012 | CONTINENTAL BROADBAND LLC<br>810 PARISH ST.<br>PITTSBURGH, PA 15220 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.889** | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 05/12/2021 | CONTINENTAL BROADBAND OF PENNSYLVANIA, LLC<br>1 ALLEGHENY SQ<br>STE 600<br>PITTSBURGH, PA 15212 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.890** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/28/2023 | CONTINENTAL REAL ESTATE<br>150 E BROAD<br>COLUMBUS, OH 43215 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.891** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/26/2020 | CONTINENTAL SERVICES<br>2800 W GRAND BLVD<br>DETROIT, MI 48202 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.892** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/15/2023 | CONVELO THERAPEUTICS<br>11000 CEDAR AVE<br>CLEVELAND, OH 44106-3069 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.893** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 12/30/2020 | CONVERGIA INC<br>1000 BRICKELL AVE<br>MIAMI, FL 33131 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.894** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 09/26/2016 | CONVEYER & CASTER-EQUIPMENT FOR INDUSTRY<br>29570 CLEMENS ROAD<br>WESTLAKE, OH 44145 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.895 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 11/03/2020 | COOPER ENTERPRISES, INC. P.O. BOX 50 SHELBY, OH 44875 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.896 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/28/2021 | COPPER TREE HOMES, LLC 8624 INDUSTRIAL PKWY #4 PLAIN CITY, OH 43064 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.897 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/05/2020 | COPPS INDUSTRIES INC 10600 N INDUSTRIAL DR MEQUON, WI 53092 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.898 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/22/2024 | CORDOVA FOOD DISTRIBUTORS LLC 11360 E 146TH STREET SUITE 110 NOBLESVILLE, IN 46060_ ATTN GENERAL COUNSEL_ |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.899 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/17/2022 | CORE REAL ESTATE CAPITAL 1086 N. FOURTH STREET SUITE 108 COLUMBUS, OH 43201 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.900 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 10/29/2020 | CORE VISION FINANCIAL GROUP 2177 INTELLIPLEX DRIVE SUITE 201 SHELBYVILLE, IN 46176 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.901 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/11/2020 | CORIZON HEALTH SUITE 100 103 POWELL CT BRENTWOOD, TN 37027 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.902** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 04/25/2022 | CORNELIUS SYSTEMS, INC. 1302 ANDERSON RD. CLAWSON, MI 48017 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.903** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 06/27/2023 | CORNERSTONE CHRISTIAN ACADEMY 2846 SOM CENTER ROAD WILLOUGHBY HILLS, OH 44094 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.904** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 08/16/2017 | CORRECTIVE EYE CENTER 3100 WOOSTER RD ROCKY RIVER, OH 44116 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.905** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/07/2021 | CORRIGAN COMPANY 3545 GRATIOT STREET ST. LOUIS, MO 63103 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.906** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 02/12/2020 | CORRIGAN KRAUSE CPA 2055 CROCKER ROAD SUITE 300 WESTLAKE, OH 44145 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.907** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/04/2021 | CORTEXYME, INC 1281 WIN HENTSCHEL BLVD SUITE 2375 WEST LAFAYETTE, IN 47906 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.908** | State what the contract or lease is for and the nature of the debtor's interest | FIRST ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 08/09/2022 | COUGHLIN AUTOMOTIVE LLC 9000 E. BROAD ST. PATASKALA, OH 43062 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Everstream Solutions LLC                                      Case number (If known):   25-90144 (CML)
          Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.909 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/09/2022 | COUGHLIN AUTOMOTIVE, LLC 9000 EAST BROAD STREET PATASKALA, OH 43062 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.910 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/09/2022 | COUGHLIN KIA 5105 POST RD DUBLIN, OH 43017 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.911 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 12/30/2016 | COUNTRY LIFE NATURAL FOODS 641 52ND ST PULLMAN, MI 49450 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.912 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/18/2021 | COUNTRY OF MCHENRY 2200 N. SEMINARY AVENUE WOODSTOCK, IL 60098 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.913 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 09/30/2013 | COUNTY OF INGHAM MANAGEMENT INFORMATION SERVICES 121 E. MAPLE ST P.O. BOX 319 MASON, MI 48854 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.914 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/04/2014 | COVELLI ENTERPRISES 3900 EAST MARKET ST WARREN, OH 44484 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.915 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/26/2021 | COVENANT MEDICAL CENTER, INC. 1447 N HARRISON ST SAGINAW, MI 48602 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.916 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/17/2018 | COVERED BRIDGE MEDICAL CENTER 658 E. MAIN ST. CENTREVILLE, MI 49032 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.917 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 12/29/2016 | COVERT PUBLIC SCHOOLS 35323 M 140 HWY COVERT, MI 49043 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.918 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/20/2009 | COX COMMUNICATIONS 12221 PLAZA DR CLEVELAND, OH 44130 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.919 | State what the contract or lease is for and the nature of the debtor's interest | DARK FIBER LEASE AGREEMENT DATED: 12/21/2016 | COX COMMUNICATIONS INC. 6305 PEACHTREE DUNWOODY ROAD ATLANTA, GA 30328 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.920 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO THE LEASE AGREEMENT DATED: 09/01/2024 | COYNE INVESTMENTS, LTD 19040 SHELBURNE RD. SHAKER HTS, OH 44118 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.921 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT DATED: 09/01/2021 | COYNE INVESTMENTS, LTD 1428 HAMILTON AVENUE CLEVELAND, OH 44114 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.922 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT DATED: 08/12/2021 | COYNE INVESTMENTS, LTD. 1428 HAMILTON AVENUE CLEVELAND, OH 44114 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Everstream Solutions LLC
          _____
          Name

Case number (If known): 25-90144 (CML)

---

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.923 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT DATED: 09/01/2024 | COYNE INVESTMENTS, LTD. 1428 HAMILTON AVENUE CLEVELAND, OH 44114 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.924 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/16/2022 | CPG DOCUMENTATION, LLC 11817 W DIXON ST WEST ALLIS, WI 53214-1022 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.925 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 02/10/2020 | CR ACTION CABLE 9237 FELIXSTOWE RD DEERFIELD, OH 44411 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.926 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT ASSIGNMENT AND ASSUMPTION AGREEMENT AND CONSENT DATED: 09/25/2024 | CR BUILDING SYSTEMS, INC. ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.927 | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 07/14/2021 | CR NETWORK, LLC 5577 YOUNGSTOWN WARREN RD NILES, OH 04446 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.928 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/31/2020 | CRAIN HEATING AND COOLING 180 NOBLE RD WILLIAMSTON, MI 48895-9759 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.929 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/09/2024 | CRDV INDIANAPOLIS 1533 LEWIS STREET INDANAPOLIS, IN 46202 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.930** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/13/2021 | CREA, LLC 30 S MERIDIAN ST SUITE 400 INDIANAPOLIS, IN 46204 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.931** | State what the contract or lease is for and the nature of the debtor's interest | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 02/09/2023 | CREEK ENTERPRISE 638 W MAUMEE ST ADRIAN, MI 49221 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.932** | State what the contract or lease is for and the nature of the debtor's interest | MASTER CONSULTING SERVICES AGREEMENT DATED: 02/09/2023 | CREEK ENTERPRISE 638 W MAUMEE ST ADRIAN, MI 49221 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.933** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/19/2022 | CREEK ENTERPRISE, INC. 638 W MAUMEE ST. ADRIAN, MI 49221 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.934** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/19/2022 | CREEK ENTERPRISE., INC. 638 W MAUMEE ST. ADRIAN, MI 49221 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.935** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/18/2023 | CRESCENT ELECTRIC SUPPLY 11360 EAST 146TH SUITE #100 NOBLESVILLE, IN 46060 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.936** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 10/02/2017 | CRESTMONT BUICK GMC 25975 CENTRAL PKWY BEACHWOOD, OH 44122 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Everstream Solutions LLC
        Name

Case number (If known):   25-90144 (CML)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.937** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER SERVICES AGREEMENT DATED: 10/02/2017<br><br><br>Undetermined | CRESTMONT CADILLAC<br>26000 CHAGRIN BLVD<br>BEACHWOOD, OH 44122 |
| **2.938** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER SERVICES AGREEMENT DATED: 10/02/2017<br><br><br>Undetermined | CRESTMONT HYUNDAI<br>2961 CENTER RD<br>BRUNSWICK, OH 44212 |
| **2.939** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/29/2020<br><br>Undetermined | CRONUS<br>1216 BEAUBIEN STREET<br>DETROIT, MI 48226 |
| **2.940** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | LETTER OF ASSIGNMENT DATED: 02/08/2021<br><br><br>Undetermined | CROSS RIVER FIBER LLC<br>461 HEADQUARTERS PLAZA<br>MORRISTOWN, NJ 07960 |
| **2.941** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | TOWER LEASE ID: PAWPA048<br><br><br>Undetermined | CROWN ATLANTIC COMPANY LLC<br>ATTN: LEGAL DEPARTMENT<br>2000 CORPORATE DRIVE<br>CANONSBURG, PA 15317 |
| **2.942** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | TOWER LEASE ID: PAWPA589<br><br><br>Undetermined | CROWN ATLANTIC COMPANY LLC<br>ATTN: LEGAL DEPARTMENT<br>2000 CORPORATE DRIVE<br>CANONSBURG, PA 15317 |
| **2.943** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | TOWER LEASE ID: PAEPA556<br><br><br>Undetermined | CROWN ATLANTIC COMPANY LLC<br>ATTN: LEGAL DEPARTMENT<br>2000 CORPORATE DRIVE<br>CANONSBURG, PA 15317 |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| ☐ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.944 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE ID: PAWPA600 | CROWN ATLANTIC COMPANY LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.945 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE ID: PAWPA123 | CROWN ATLANTIC COMPANY LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.946 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE ID: PAEPA066 | CROWN ATLANTIC COMPANY LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.947 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: CCI-PAWPA144-GND-060413 | CROWN CASTLE C/O: GLOBAL SIGNAL ACQUISITIONS II LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.948 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: CCI-PAWPA605-GND-110215 | CROWN CASTLE C/O: GLOBAL SIGNAL ACQUISITIONS II LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.949 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: CCI-PAWPA907-MWL-AMD1-EC-010815 | CROWN CASTLE C/O: GLOBAL SIGNAL ACQUISITIONS II LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.950 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: CCI-PAWPA569-GND-AMD1-121114 | CROWN CASTLE C/O: GLOBAL SIGNAL ACQUISITIONS II LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.951 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: CCI-PAWPA598-MWL-082713 | CROWN CASTLE C/O: GLOBAL SIGNAL ACQUISITIONS II LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.952 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: CCI-PAEPA173-GND-071514 | CROWN CASTLE C/O: GLOBAL SIGNAL ACQUISITIONS II LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.953 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: CCI-PAEPA029-MWG-082014 | CROWN CASTLE C/O: GLOBAL SIGNAL ACQUISITIONS II LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.954 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: CCI-PAEPA083-GND-AMD1-022014 | CROWN CASTLE C/O: GLOBAL SIGNAL ACQUISITIONS II LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.955 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: CCI-PAWPA273-GND-AMD1-110314 | CROWN CASTLE C/O: GLOBAL SIGNAL ACQUISITIONS II LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.956 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: CCI-PAWPA020-MWG-AMD2-033021 | CROWN CASTLE C/O: GLOBAL SIGNAL ACQUISITIONS II LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.957 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: CCI-PAWPA150-MWG-073114 | CROWN CASTLE C/O: GLOBAL SIGNAL ACQUISITIONS II LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.958** | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: CCI-PAWPA982-MWG-AMD1-01214 | CROWN CASTLE C/O: GLOBAL SIGNAL ACQUISITIONS II LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.959** | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: CCI-PAWPA020-MWG-AMD1-100714 | CROWN CASTLE C/O: GLOBAL SIGNAL ACQUISITIONS II LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.960** | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: CCI-PAWPA613-MWG-091013 | CROWN CASTLE C/O: GLOBAL SIGNAL ACQUISITIONS II LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.961** | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: CCI-PAWPA061-GND-110215 | CROWN CASTLE C/O: GLOBAL SIGNAL ACQUISITIONS II LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.962** | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: CCI-PAWPA018-GND-AMD1-122313 | CROWN CASTLE C/O: GLOBAL SIGNAL ACQUISITIONS II LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.963** | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: CCI-PAWPA907-MWL-102214 | CROWN CASTLE C/O: GLOBAL SIGNAL ACQUISITIONS II LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.964** | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: CCI-PAWPA176-MWL-041514 | CROWN CASTLE C/O: GLOBAL SIGNAL ACQUISITIONS II LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.965 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: CCI-PAWPA273-MWL-090913 | CROWN CASTLE C/O: GLOBAL SIGNAL ACQUISITIONS II LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.966 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: CCI-PAWPA371-MWL-032614 | CROWN CASTLE C/O: GLOBAL SIGNAL ACQUISITIONS II LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.967 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: CCI-PAWPA058-GND-AMD1-110215 | CROWN CASTLE C/O: GLOBAL SIGNAL ACQUISITIONS II LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.968 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: CCI-PAWPA273-MWG-AMD2-033121 | CROWN CASTLE C/O: GLOBAL SIGNAL ACQUISITIONS II LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.969 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: CCI-PAWPA270-MWL-072913 | CROWN CASTLE C/O: GLOBAL SIGNAL ACQUISITIONS II LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.970 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: CCI-PAWPA018-MWL-110513 | CROWN CASTLE C/O: GLOBAL SIGNAL ACQUISITIONS II LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.971 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: CCI-PAWPA598-GND-AMD1-103114 | CROWN CASTLE C/O: GLOBAL SIGNAL ACQUISITIONS II LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|---|

Name

| ███ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.972 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: CCI-PAWPA612-MWG-090413 | CROWN CASTLE C/O: GLOBAL SIGNAL ACQUISITIONS II LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.973 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: CCI-PAWPA020-MWL-082213 | CROWN CASTLE C/O: GLOBAL SIGNAL ACQUISITIONS II LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.974 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: CCI-PAEPA197-MWL-082214 | CROWN CASTLE C/O: GLOBAL SIGNAL ACQUISITIONS II LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.975 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: CCI-PAWPA124-MWL-083013 | CROWN CASTLE C/O: GLOBAL SIGNAL ACQUISITIONS II LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.976 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: CCI-PAWPA981-GND-AMD1-111214 | CROWN CASTLE C/O: GLOBAL SIGNAL ACQUISITIONS II LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.977 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: CCI-PAEPA256-GND-011620 | CROWN CASTLE C/O: GLOBAL SIGNAL ACQUISITIONS II LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.978 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: CCI-PAWPA661-MWL-073013 | CROWN CASTLE C/O: GLOBAL SIGNAL ACQUISITIONS II LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor  Everstream Solutions LLC                                                    Case number (If known):  25-90144 (CML)
        Name

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.979 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: CCI-PAEPA290-MWG-032415 | CROWN CASTLE C/O: GLOBAL SIGNAL ACQUISITIONS II LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.980 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: CCI-PAWPA656-MWL-091113 | CROWN CASTLE C/O: GLOBAL SIGNAL ACQUISITIONS II LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.981 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: CCI-PAWPA633-MWG-AMD1-042314 | CROWN CASTLE C/O: GLOBAL SIGNAL ACQUISITIONS II LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.982 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: CCI-PAEPA041-MWG-110215 | CROWN CASTLE C/O: GLOBAL SIGNAL ACQUISITIONS II LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.983 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: CCI-PAWPA272-MWL-062713 | CROWN CASTLE C/O: GLOBAL SIGNAL ACQUISITIONS II LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.984 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: CCI-PAEPA256-MWL-071513 | CROWN CASTLE C/O: GLOBAL SIGNAL ACQUISITIONS II LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.985 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: CCI-PAEPA083-MWL-061313 | CROWN CASTLE C/O: GLOBAL SIGNAL ACQUISITIONS II LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.986 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: CCI-PAWPA124-GND-AMD1-122313 | CROWN CASTLE C/O: GLOBAL SIGNAL ACQUISITIONS II LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.987 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: CCI-PAWPA569-MWL-072913 | CROWN CASTLE C/O: GLOBAL SIGNAL ACQUISITIONS II LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.988 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: CCI-PAWPA633-MWL-110413 | CROWN CASTLE C/O: GLOBAL SIGNAL ACQUISITIONS II LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.989 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: CCI-PAWPA982-MWL-060413 | CROWN CASTLE C/O: GLOBAL SIGNAL ACQUISITIONS II LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.990 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: CCI-PAEPA302-MWG-072913 | CROWN CASTLE C/O: GLOBAL SIGNAL ACQUISITIONS II LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.991 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: 5.2.1.1 CCI MLA 3-25-14 | CROWN CASTLE C/O: GLOBAL SIGNAL ACQUISITIONS II LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.992 | State what the contract or lease is for and the nature of the debtor's interest | TELECOMMUNICATIONS LICENSE TERMS AND CONDITIONS | CROWN CASTLE FIBER LLC 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.993** | State what the contract or lease is for and the nature of the debtor's interest | STANDARD FIBERTECH MASTER SERVICES AGREEMENT #06009 | CROWN CASTLE FIBER, LLC 1500 CORPORATE DRIVE CANONSBURG, PA 15317 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.994** | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO IRU AGREEMENT DATED: 10/16/2024 | CROWN CASTLE FIBER, LLC 1500 CORPORATE DRIVE CANONSBURG, PA 15317 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.995** | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 01/22/2025 | CROWN CASTLE FIBER, LLC 1500 CORPORATE DRIVE CANONSBURG, PA 15317 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.996** | State what the contract or lease is for and the nature of the debtor's interest | IRU AGREEMENT DATED: 08/16/2024 | CROWN CASTLE FIBER, LLC 1500 CORPORATE DRIVE CANONSBURG, PA 15317 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.997** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT #09411 | CROWN CASTLE FIBER, LLC 1500 CORPORATE DRIVE CANONSBURG, PA 15317 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.998** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT FOR DARK FIBER LICENSING #11561 | CROWN CASTLE FIBER, LLC 1500 CORPORATE DRIVE CANONSBURG, PA 15317 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.999** | State what the contract or lease is for and the nature of the debtor's interest | MASTER FACILITIES AGREEMENT #07379 | CROWN CASTLE FIBER, LLC 1500 CORPORATE DRIVE CANONSBURG, PA 15317 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|--------|--------------------------|-------------------------|----------------|
| | Name | | |

| ███ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|-----|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1000 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE ORDERS | CROWN CASTLE FIBER, LLC<br>1500 CORPORATE DRIVE<br>CANONSBURG, PA 15317 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1001 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE ID: PAWPA953 | CROWN CASTLE GT COMPANY LLC<br>ATTN: LEGAL DEPARTMENT<br>2000 CORPORATE DRIVE<br>CANONSBURG, PA 15317 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1002 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE ID: PAEPA068 | CROWN CASTLE MU LLC<br>ATTN: LEGAL DEPARTMENT<br>2000 CORPORATE DRIVE<br>CANONSBURG, PA 15317 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1003 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE ID: PAEPA224 | CROWN CASTLE MU LLC<br>ATTN: LEGAL DEPARTMENT<br>2000 CORPORATE DRIVE<br>CANONSBURG, PA 15317 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1004 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE ID: PAWPA056 | CROWN CASTLE TOWERS LLC<br>ATTN: LEGAL DEPARTMENT<br>2000 CORPORATE DRIVE<br>CANONSBURG, PA 15317 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1005 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE ID: PAWPA593 | CROWN COMMUNICATION LLC<br>ATTN: LEGAL DEPARTMENT<br>2000 CORPORATE DRIVE<br>CANONSBURG, PA 15317 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1006 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE ID: PAWPA250 | CROWN COMMUNICATION LLC<br>ATTN: LEGAL DEPARTMENT<br>2000 CORPORATE DRIVE<br>CANONSBURG, PA 15317 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1007** **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE ID: PAWPA269 | CROWN COMMUNICATION LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1008** **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE ID: PAWPA074 | CROWN COMMUNICATION LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1009** **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE ID: PAWPA041 | CROWN COMMUNICATION LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1010** **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE ID: PAWPA952 | CROWN COMMUNICATION LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1011** **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE ID: PAWPA584 | CROWN COMMUNICATION LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1012** **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE ID: PAWPA149 | CROWN COMMUNICATION LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1013** **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE ID: PAWPA006 | CROWN COMMUNICATION LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1014 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE ID: PAWPA340 | CROWN COMMUNICATION LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1015 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE ID: PAWPA075 | CROWN COMMUNICATION LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1016 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE ID: PAWPA669 | CROWN COMMUNICATION LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1017 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE ID: PAWPA935 | CROWN COMMUNICATION LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1018 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE ID: PAWPA047 | CROWN COMMUNICATION LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1019 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/02/2023 | CROWN EQUIPMENT CORP. 3450 HORIZON CT NEW ALBANY, OH 43031 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1020 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 11/06/2017 | CROWN MOTORS 1260 CHICAGO DR. HOLLAND, MI 49424 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| ■ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1021 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/13/2020 | CROWN PACKAGING CORP.<br>17854 CHESTERFIELD AIRPORT RD.<br>CHESTERFIELD, MO 63005 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1022 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/01/2022 | CRYSTAL ART IMPORTS, INC.<br>6185 HUNTLEY ROAD<br>SUITE K<br>COLUMBUS, OH 43229 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1023 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/24/2019 | CRYSTAL CLINIC ORTHOPAEDIC CENTER, LLC<br>3925 EMBASSY PARKWAY<br>AKRON, OH 44333 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1024 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 02/27/2012 | CSAHS/UHHS-CANTON, INC.<br>1320 MERCY DRIVE NW<br>CANTON, OH 44708 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1025 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIBER SERVICES AGREEMENT DATED: 02/03/2006 | CSAHS/UHHS-CANTON, INC.<br>1320 MERCY DRIVE NW<br>CANTON, OH 44708 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1026 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 06/18/2024 | CSU INCORPORATED<br>3919 CLARKS CREEK ROAD<br>PLAINFIELD, IN 46168 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1027 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/02/2020 | CSU, INC<br>3919 CLARKS CREEK ROAD<br>PLAINFIELD, IN 46168 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1028** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUPPLEMENT CSX892343306 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED:<br>Undetermined | CSX TRANSPORTATION, INC.<br>500 WATER STREET JI 80<br>JACKSONVILLE, FL 32202 |
| **2.1029** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUPPLEMENT CSX892343278 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED:<br>Undetermined | CSX TRANSPORTATION, INC.<br>500 WATER STREET JI 80<br>JACKSONVILLE, FL 32202 |
| **2.1030** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUPPLEMENT CSX892343300 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED:<br>Undetermined | CSX TRANSPORTATION, INC.<br>500 WATER STREET JI 80<br>JACKSONVILLE, FL 32202 |
| **2.1031** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | FACILITY ENCROACHMENT AGREEMENT CSX8246111, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED:<br>Undetermined | CSX TRANSPORTATION, INC.<br>500 WATER STREET JI 80<br>JACKSONVILLE, FL 32202 |
| **2.1032** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUPPLEMENT CSX892343266 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED:<br>Undetermined | CSX TRANSPORTATION, INC.<br>500 WATER STREET JI 80<br>JACKSONVILLE, FL 32202 |
| **2.1033** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUPPLEMENT CSX892343265 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED:<br>Undetermined | CSX TRANSPORTATION, INC.<br>500 WATER STREET JI 80<br>JACKSONVILLE, FL 32202 |
| **2.1034** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUPPLEMENT CSX892343056 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED:<br>Undetermined | CSX TRANSPORTATION, INC.<br>500 WATER STREET JI 80<br>JACKSONVILLE, FL 32202 |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1035** State what the contract or lease is for and the nature of the debtor's interest — SUPPLEMENT CSX892343167 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: Undetermined. State the term remaining. List the contract number of any government contract | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1036** State what the contract or lease is for and the nature of the debtor's interest — SUPPLEMENT CSX892343193 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: Undetermined. State the term remaining. List the contract number of any government contract | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1037** State what the contract or lease is for and the nature of the debtor's interest — SUPPLEMENT CSX892343029 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: Undetermined. State the term remaining. List the contract number of any government contract | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1038** State what the contract or lease is for and the nature of the debtor's interest — FACILITY ENCROACHMENT AGREEMENT DATED: 11/28/2016. State the term remaining: Undetermined. List the contract number of any government contract | CSX TRANSPORTATION, INC. 500 WATER STREET JACKSONVILLE, FL 32202 |
| **2.1039** State what the contract or lease is for and the nature of the debtor's interest — SUPPLEMENT CSX892343003 TO THE GENERAL CROSSING AGREEMENT, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: Undetermined. State the term remaining. List the contract number of any government contract | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1040** State what the contract or lease is for and the nature of the debtor's interest — SUPPLEMENT CSX892343091 TO THE GENERAL CROSSING AGREEMENT, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: Undetermined. State the term remaining. List the contract number of any government contract | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1041** State what the contract or lease is for and the nature of the debtor's interest — SUPPLEMENT CSX892343075 TO THE GENERAL CROSSING AGREEMENT, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: Undetermined. State the term remaining. List the contract number of any government contract | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

<table>
<tr><td colspan="3">■     **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**</td></tr>
<tr><td colspan="3">Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.</td></tr>
<tr><td colspan="2">List all contracts and unexpired leases</td><td>State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease</td></tr>
<tr>
<td>2.1042</td>
<td>State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract</td>
<td>SUPPLEMENT CSX892343303 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED:<br>Undetermined<br><br><br>CSX TRANSPORTATION, INC.<br>500 WATER STREET JI 80<br>JACKSONVILLE, FL 32202</td>
</tr>
<tr>
<td>2.1043</td>
<td>State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract</td>
<td>SUPPLEMENT CSX892343020 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED:<br>Undetermined<br><br><br>CSX TRANSPORTATION, INC.<br>500 WATER STREET JI 80<br>JACKSONVILLE, FL 32202</td>
</tr>
<tr>
<td>2.1044</td>
<td>State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract</td>
<td>SUPPLEMENT CSX892343292 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED:<br>Undetermined<br><br><br>CSX TRANSPORTATION, INC.<br>500 WATER STREET JI 80<br>JACKSONVILLE, FL 32202</td>
</tr>
<tr>
<td>2.1045</td>
<td>State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract</td>
<td>SUPPLEMENT CSX892343268 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED:<br>Undetermined<br><br><br>CSX TRANSPORTATION, INC.<br>500 WATER STREET JI 80<br>JACKSONVILLE, FL 32202</td>
</tr>
<tr>
<td>2.1046</td>
<td>State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract</td>
<td>SUPPLEMENT CSX892343194 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED:<br>Undetermined<br><br><br>CSX TRANSPORTATION, INC.<br>500 WATER STREET JI 80<br>JACKSONVILLE, FL 32202</td>
</tr>
<tr>
<td>2.1047</td>
<td>State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract</td>
<td>SUPPLEMENT CSX892343002 TO THE GENERAL CROSSING AGREEMENT, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED:<br>Undetermined<br><br><br>CSX TRANSPORTATION, INC.<br>500 WATER STREET JI 80<br>JACKSONVILLE, FL 32202</td>
</tr>
<tr>
<td>2.1048</td>
<td>State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract</td>
<td>SUPPLEMENT CSX892343055 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED:<br>Undetermined<br><br><br>CSX TRANSPORTATION, INC.<br>500 WATER STREET JI 80<br>JACKSONVILLE, FL 32202</td>
</tr>
</table>

Debtor   Everstream Solutions LLC
_____
Name

Case number (if known):   25-90144 (CML)
_____

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1049**  State what the contract or lease is for and the nature of the debtor's interest  State the term remaining  List the contract number of any government contract | SUPPLEMENT CSX892343307 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: Undetermined  CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1050**  State what the contract or lease is for and the nature of the debtor's interest  State the term remaining  List the contract number of any government contract | SUPPLEMENT CSX892343017 TO THE GENERAL CROSSING AGREEMENT, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: Undetermined  CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1051**  State what the contract or lease is for and the nature of the debtor's interest  State the term remaining  List the contract number of any government contract | SUPPLEMENT CSX892343258 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: Undetermined  CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1052**  State what the contract or lease is for and the nature of the debtor's interest  State the term remaining  List the contract number of any government contract | SUPPLEMENT CSX892343016 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: Undetermined  CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1053**  State what the contract or lease is for and the nature of the debtor's interest  State the term remaining  List the contract number of any government contract | SUPPLEMENT CSX892343244 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: Undetermined  CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1054**  State what the contract or lease is for and the nature of the debtor's interest  State the term remaining  List the contract number of any government contract | SUPPLEMENT CSX892343166 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: Undetermined  CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1055**  State what the contract or lease is for and the nature of the debtor's interest  State the term remaining  List the contract number of any government contract | SUPPLEMENT CSX892343267 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: Undetermined  CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |

| Debtor | Everstream Solutions LLC | Case number (if known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1056** State what the contract or lease is for and the nature of the debtor's interest: FACILITY ENCROACHMENT AGREEMENT DATED: 11/20/2015 <br><br> State the term remaining: Undetermined <br><br> List the contract number of any government contract | CSX TRANSPORTATION, INC. 500 WATER STREET JACKSONVILLE, FL 32202 |
| **2.1057** State what the contract or lease is for and the nature of the debtor's interest: SUPPLEMENT CSX892343013 TO THE GENERAL CROSSING AGREEMENT, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: <br><br> State the term remaining: Undetermined <br><br> List the contract number of any government contract | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1058** State what the contract or lease is for and the nature of the debtor's interest: SUPPLEMENT CSX892343207 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: <br><br> State the term remaining: Undetermined <br><br> List the contract number of any government contract | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1059** State what the contract or lease is for and the nature of the debtor's interest: SUPPLEMENT CSX892343310 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: <br><br> State the term remaining: Undetermined <br><br> List the contract number of any government contract | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1060** State what the contract or lease is for and the nature of the debtor's interest: SUPPLEMENT CSX892343160 TO THE GENERAL CROSSING AGREEMENT, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: <br><br> State the term remaining: Undetermined <br><br> List the contract number of any government contract | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1061** State what the contract or lease is for and the nature of the debtor's interest: SUPPLEMENT CSX892343174 TO THE GENERAL CROSSING AGREEMENT, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: <br><br> State the term remaining: Undetermined <br><br> List the contract number of any government contract | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1062** State what the contract or lease is for and the nature of the debtor's interest: SUPPLEMENT CSX892343187 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: <br><br> State the term remaining: Undetermined <br><br> List the contract number of any government contract | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |

Debtor   Everstream Solutions LLC

Name

Case number (If known):   25-90144 (CML)

---

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1063** **State what the contract or lease is for and the nature of the debtor's interest** SUPPLEMENT CSX892343222 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: **State the term remaining** Undetermined **List the contract number of any government contract** | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1064** **State what the contract or lease is for and the nature of the debtor's interest** SUPPLEMENT CSX892343008 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: **State the term remaining** Undetermined **List the contract number of any government contract** | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1065** **State what the contract or lease is for and the nature of the debtor's interest** SUPPLEMENT CSX892343208 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: **State the term remaining** Undetermined **List the contract number of any government contract** | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1066** **State what the contract or lease is for and the nature of the debtor's interest** SUPPLEMENT CSX892343313 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: **State the term remaining** Undetermined **List the contract number of any government contract** | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1067** **State what the contract or lease is for and the nature of the debtor's interest** FACILITY ENCROACHMENT AGREEMENT CSX802797, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: **State the term remaining** Undetermined **List the contract number of any government contract** | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1068** **State what the contract or lease is for and the nature of the debtor's interest** SUPPLEMENT CSX892343006 TO THE GENERAL CROSSING AGREEMENT, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: **State the term remaining** Undetermined **List the contract number of any government contract** | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1069** **State what the contract or lease is for and the nature of the debtor's interest** SUPPLEMENT CSX892343299 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: **State the term remaining** Undetermined **List the contract number of any government contract** | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |

---

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| ▮ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1070**   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FACILITY ENCROACHMENT AGREEMENT CSX824618, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: <br> Undetermined | CSX TRANSPORTATION, INC. <br> 500 WATER STREET JI 80 <br> JACKSONVILLE, FL 32202 |
| **2.1071**   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUPPLEMENT CSX892343122 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: <br> Undetermined | CSX TRANSPORTATION, INC. <br> 500 WATER STREET JI 80 <br> JACKSONVILLE, FL 32202 |
| **2.1072**   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUPPLEMENT CSX892343264 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: <br> Undetermined | CSX TRANSPORTATION, INC. <br> 500 WATER STREET JI 80 <br> JACKSONVILLE, FL 32202 |
| **2.1073**   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUPPLEMENT CSX892343014 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: <br> Undetermined | CSX TRANSPORTATION, INC. <br> 500 WATER STREET JI 80 <br> JACKSONVILLE, FL 32202 |
| **2.1074**   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUPPLEMENT CSX892343262 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: <br> Undetermined | CSX TRANSPORTATION, INC. <br> 500 WATER STREET JI 80 <br> JACKSONVILLE, FL 32202 |
| **2.1075**   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUPPLEMENT CSX892343191 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: <br> Undetermined | CSX TRANSPORTATION, INC. <br> 500 WATER STREET JI 80 <br> JACKSONVILLE, FL 32202 |
| **2.1076**   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUPPLEMENT CSX892343225 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: <br> Undetermined | CSX TRANSPORTATION, INC. <br> 500 WATER STREET JI 80 <br> JACKSONVILLE, FL 32202 |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1077 | **State what the contract or lease is for and the nature of the debtor's interest** | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| | SUPPLEMENT CSX892343239 TO THE GENERAL CROSSING AGREEMENT, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: | |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |
| 2.1078 | **State what the contract or lease is for and the nature of the debtor's interest** | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| | SUPPLEMENT CSX892343293 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: | |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |
| 2.1079 | **State what the contract or lease is for and the nature of the debtor's interest** | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| | SUPPLEMENT CSX892343106 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: | |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |
| 2.1080 | **State what the contract or lease is for and the nature of the debtor's interest** | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| | SUPPLEMENT CSX892343318 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: | |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |
| 2.1081 | **State what the contract or lease is for and the nature of the debtor's interest** | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| | SUPPLEMENT CSX892343104 TO THE GENERAL CROSSING AGREEMENT, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: | |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |
| 2.1082 | **State what the contract or lease is for and the nature of the debtor's interest** | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| | SUPPLEMENT CSX892343068 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: | |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |
| 2.1083 | **State what the contract or lease is for and the nature of the debtor's interest** | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| | SUPPLEMENT CSX892343291 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: | |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1084 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUPPLEMENT CSX892343009 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED:<br>Undetermined | CSX TRANSPORTATION, INC.<br>500 WATER STREET JI 80<br>JACKSONVILLE, FL 32202 |
| 2.1085 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUPPLEMENT CSX892343260 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED:<br>Undetermined | CSX TRANSPORTATION, INC.<br>500 WATER STREET JI 80<br>JACKSONVILLE, FL 32202 |
| 2.1086 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUPPLEMENT CSX892343107 TO THE GENERAL CROSSING AGREEMENT, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED:<br>Undetermined | CSX TRANSPORTATION, INC.<br>500 WATER STREET JI 80<br>JACKSONVILLE, FL 32202 |
| 2.1087 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUPPLEMENT CSX892343274 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED:<br>Undetermined | CSX TRANSPORTATION, INC.<br>500 WATER STREET JI 80<br>JACKSONVILLE, FL 32202 |
| 2.1088 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUPPLEMENT CSX892343259 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED:<br>Undetermined | CSX TRANSPORTATION, INC.<br>500 WATER STREET JI 80<br>JACKSONVILLE, FL 32202 |
| 2.1089 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUPPLEMENT CSX892343124 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED:<br>Undetermined | CSX TRANSPORTATION, INC.<br>500 WATER STREET JI 80<br>JACKSONVILLE, FL 32202 |
| 2.1090 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUPPLEMENT CSX892343296 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED:<br>Undetermined | CSX TRANSPORTATION, INC.<br>500 WATER STREET JI 80<br>JACKSONVILLE, FL 32202 |

Debtor   Everstream Solutions LLC                                    Case number (If known):   25-90144 (CML)
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1091** **State what the contract or lease is for and the nature of the debtor's interest** SUPPLEMENT CSX892343297 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: **State the term remaining** Undetermined **List the contract number of any government contract** | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1092** **State what the contract or lease is for and the nature of the debtor's interest** SUPPLEMENT CSX892343022 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: **State the term remaining** Undetermined **List the contract number of any government contract** | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1093** **State what the contract or lease is for and the nature of the debtor's interest** SUPPLEMENT CSX892343309 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: **State the term remaining** Undetermined **List the contract number of any government contract** | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1094** **State what the contract or lease is for and the nature of the debtor's interest** SUPPLEMENT CSX892343153 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: **State the term remaining** Undetermined **List the contract number of any government contract** | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1095** **State what the contract or lease is for and the nature of the debtor's interest** GENERAL CROSSING AGREEMENT DATED: 09/25/2019 **State the term remaining** Undetermined **List the contract number of any government contract** | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1096** **State what the contract or lease is for and the nature of the debtor's interest** SUPPLEMENT CSX892343224 TO THE GENERAL CROSSING AGREEMENT, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: **State the term remaining** Undetermined **List the contract number of any government contract** | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1097** **State what the contract or lease is for and the nature of the debtor's interest** SUPPLEMENT CSX892343004 TO THE GENERAL CROSSING AGREEMENT, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: **State the term remaining** Undetermined **List the contract number of any government contract** | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1098** **State what the contract or lease is for and the nature of the debtor's interest** SUPPLEMENT CSX892343037 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: **State the term remaining** Undetermined **List the contract number of any government contract** | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1099** **State what the contract or lease is for and the nature of the debtor's interest** SUPPLEMENT CSX892343095 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: **State the term remaining** Undetermined **List the contract number of any government contract** | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1100** **State what the contract or lease is for and the nature of the debtor's interest** SUPPLEMENT CSX892343290 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: **State the term remaining** Undetermined **List the contract number of any government contract** | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1101** **State what the contract or lease is for and the nature of the debtor's interest** SUPPLEMENT CSX892343220 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: **State the term remaining** Undetermined **List the contract number of any government contract** | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1102** **State what the contract or lease is for and the nature of the debtor's interest** SUPPLEMENT CSX892343271 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: **State the term remaining** Undetermined **List the contract number of any government contract** | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1103** **State what the contract or lease is for and the nature of the debtor's interest** SUPPLEMENT CSX892343170 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: **State the term remaining** Undetermined **List the contract number of any government contract** | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1104** **State what the contract or lease is for and the nature of the debtor's interest** SUPPLEMENT CSX892343232 TO THE GENERAL CROSSING AGREEMENT, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: **State the term remaining** Undetermined **List the contract number of any government contract** | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |

Debtor   Everstream Solutions LLC                                    Case number (if known):   25-90144 (CML)
_____                    _____
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1105** **State what the contract or lease is for and the nature of the debtor's interest** SUPPLEMENT CSX892343117 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: **State the term remaining** Undetermined **List the contract number of any government contract** | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1106** **State what the contract or lease is for and the nature of the debtor's interest** SUPPLEMENT CSX892343171 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: **State the term remaining** Undetermined **List the contract number of any government contract** | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1107** **State what the contract or lease is for and the nature of the debtor's interest** SUPPLEMENT CSX892343261 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: **State the term remaining** Undetermined **List the contract number of any government contract** | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1108** **State what the contract or lease is for and the nature of the debtor's interest** SUPPLEMENT CSX892343143 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: **State the term remaining** Undetermined **List the contract number of any government contract** | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1109** **State what the contract or lease is for and the nature of the debtor's interest** SUPPLEMENT CSX892343196 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: **State the term remaining** Undetermined **List the contract number of any government contract** | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1110** **State what the contract or lease is for and the nature of the debtor's interest** SUPPLEMENT CSX892343263 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: **State the term remaining** Undetermined **List the contract number of any government contract** | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1111** **State what the contract or lease is for and the nature of the debtor's interest** SUPPLEMENT CSX892343280 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: **State the term remaining** Undetermined **List the contract number of any government contract** | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.1112**
State what the contract or lease is for and the nature of the debtor's interest — FACILITY ENCROACHMENT AGREEMENT DATED: 11/18/2016

State the term remaining — Undetermined

List the contract number of any government contract

CSX TRANSPORTATION, INC.
500 WATER STREET
JACKSONVILLE, FL 32202

---

**2.1113**
State what the contract or lease is for and the nature of the debtor's interest — SUPPLEMENT CSX892343279 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED:

State the term remaining — Undetermined

List the contract number of any government contract

CSX TRANSPORTATION, INC.
500 WATER STREET JI 80
JACKSONVILLE, FL 32202

---

**2.1114**
State what the contract or lease is for and the nature of the debtor's interest — SUPPLEMENT CSX892343192 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED:

State the term remaining — Undetermined

List the contract number of any government contract

CSX TRANSPORTATION, INC.
500 WATER STREET JI 80
JACKSONVILLE, FL 32202

---

**2.1115**
State what the contract or lease is for and the nature of the debtor's interest — SUPPLEMENT CSX892343304 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED:

State the term remaining — Undetermined

List the contract number of any government contract

CSX TRANSPORTATION, INC.
500 WATER STREET JI 80
JACKSONVILLE, FL 32202

---

**2.1116**
State what the contract or lease is for and the nature of the debtor's interest — SUPPLEMENT CSX892343234 TO THE GENERAL CROSSING AGREEMENT, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED:

State the term remaining — Undetermined

List the contract number of any government contract

CSX TRANSPORTATION, INC.
500 WATER STREET JI 80
JACKSONVILLE, FL 32202

---

**2.1117**
State what the contract or lease is for and the nature of the debtor's interest — SUPPLEMENT CSX892343132 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED:

State the term remaining — Undetermined

List the contract number of any government contract

CSX TRANSPORTATION, INC.
500 WATER STREET JI 80
JACKSONVILLE, FL 32202

---

**2.1118**
State what the contract or lease is for and the nature of the debtor's interest — SUPPLEMENT CSX892343145 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED:

State the term remaining — Undetermined

List the contract number of any government contract

CSX TRANSPORTATION, INC.
500 WATER STREET JI 80
JACKSONVILLE, FL 32202

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1119** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUPPLEMENT CSX892343273 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: Undetermined | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1120** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUPPLEMENT CSX892343185 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: Undetermined | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1121** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUPPLEMENT CSX892343015 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: Undetermined | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1122** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUPPLEMENT CSX892343165 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: Undetermined | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1123** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUPPLEMENT CSX892343227 TO THE GENERAL CROSSING AGREEMENT, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: Undetermined | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1124** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUPPLEMENT CSX892343226 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: Undetermined | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1125** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUPPLEMENT CSX892343270 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: Undetermined | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |

| Debtor | Everstream Solutions LLC | | Case number (If known): 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.1126 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLEMENT CSX892343282 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1127 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLEMENT CSX892343257 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1128 | **State what the contract or lease is for and the nature of the debtor's interest** | FACILITY ENCROACHMENT AGREEMENT CSX829431, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1129 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLEMENT CSX892343316 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1130 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLEMENT CSX892343163 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1131 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLEMENT CSX892343204 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1132 | **State what the contract or lease is for and the nature of the debtor's interest** | FACILITY ENCROACHMENT AGREEMENT CSX829430, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |

Name

███ **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1133** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUPPLEMENT CSX892343129 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED:<br>Undetermined | CSX TRANSPORTATION, INC.<br>500 WATER STREET JI 80<br>JACKSONVILLE, FL 32202 |
| **2.1134** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUPPLEMENT CSX892343317 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED:<br>Undetermined | CSX TRANSPORTATION, INC.<br>500 WATER STREET JI 80<br>JACKSONVILLE, FL 32202 |
| **2.1135** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUPPLEMENT CSX892343021 TO THE GENERAL CROSSING AGREEMENT, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED:<br>Undetermined | CSX TRANSPORTATION, INC.<br>500 WATER STREET JI 80<br>JACKSONVILLE, FL 32202 |
| **2.1136** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUPPLEMENT CSX892343085 TO THE GENERAL CROSSING AGREEMENT, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED:<br>Undetermined | CSX TRANSPORTATION, INC.<br>500 WATER STREET JI 80<br>JACKSONVILLE, FL 32202 |
| **2.1137** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUPPLEMENT CSX892343305 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED:<br>Undetermined | CSX TRANSPORTATION, INC.<br>500 WATER STREET JI 80<br>JACKSONVILLE, FL 32202 |
| **2.1138** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUPPLEMENT CSX892343298 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED:<br>Undetermined | CSX TRANSPORTATION, INC.<br>500 WATER STREET JI 80<br>JACKSONVILLE, FL 32202 |
| **2.1139** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUPPLEMENT CSX892343152 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED:<br>Undetermined | CSX TRANSPORTATION, INC.<br>500 WATER STREET JI 80<br>JACKSONVILLE, FL 32202 |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1140** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUPPLEMENT CSX892343308 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: Undetermined | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1141** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FACILITY ENCROACHMENT AGREEMENT CSX845905, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: Undetermined | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1142** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUPPLEMENT CSX892343019 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: Undetermined | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1143** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUPPLEMENT CSX892343118 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: Undetermined | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1144** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUPPLEMENT CSX892343141 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: Undetermined | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1145** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUPPLEMENT CSX892343151 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: Undetermined | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1146** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUPPLEMENT CSX892343256 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: Undetermined | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |

Debtor   Everstream Solutions LLC                                    Case number (If known):   25-90144 (CML)
_____                    _____
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1147** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUPPLEMENT CSX892343149 TO THE GENERAL CROSSING AGREEMENT, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: <br> Undetermined | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1148** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUPPLEMENT CSX892343034 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: <br> Undetermined | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1149** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUPPLEMENT CSX892343301 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: <br> Undetermined | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1150** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUPPLEMENT CSX892343116 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: <br> Undetermined | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1151** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUPPLEMENT CSX892343147 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: <br> Undetermined | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1152** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUPPLEMENT CSX892343302 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: <br> Undetermined | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **2.1153** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SUPPLEMENT CSX892343320 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: <br> Undetermined | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |

Debtor   Everstream Solutions LLC
         Name

Case number (If known):   25-90144 (CML)

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1154** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUPPLEMENT CSX892343287 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED:<br>Undetermined | CSX TRANSPORTATION, INC.<br>500 WATER STREET JI 80<br>JACKSONVILLE, FL 32202 |
| **2.1155** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUPPLEMENT CSX892343275 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED:<br>Undetermined | CSX TRANSPORTATION, INC.<br>500 WATER STREET JI 80<br>JACKSONVILLE, FL 32202 |
| **2.1156** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUPPLEMENT CSX892343144 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED:<br>Undetermined | CSX TRANSPORTATION, INC.<br>500 WATER STREET JI 80<br>JACKSONVILLE, FL 32202 |
| **2.1157** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUPPLEMENT CSX892343201 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED:<br>Undetermined | CSX TRANSPORTATION, INC.<br>500 WATER STREET JI 80<br>JACKSONVILLE, FL 32202 |
| **2.1158** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUPPLEMENT CSX892343111 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED:<br>Undetermined | CSX TRANSPORTATION, INC.<br>500 WATER STREET JI 80<br>JACKSONVILLE, FL 32202 |
| **2.1159** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUPPLEMENT CSX892343005 TO THE GENERAL CROSSING AGREEMENT, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED:<br>Undetermined | CSX TRANSPORTATION, INC.<br>500 WATER STREET JI 80<br>JACKSONVILLE, FL 32202 |
| **2.1160** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUPPLEMENT CSX892343146 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED:<br>Undetermined | CSX TRANSPORTATION, INC.<br>500 WATER STREET JI 80<br>JACKSONVILLE, FL 32202 |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1161** **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLEMENT CSX892343272 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: Undetermined | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.1162** **State what the contract or lease is for and the nature of the debtor's interest** | FACILITY ENCROACHMENT AGREEMENT DATED: 07/19/2017 | CSX TRANSPORTATION, INC. 500 WATER STREET JACKSONVILLE, FL 32202 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1163** **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLEMENT CSX892343168 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: Undetermined | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.1164** **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLEMENT CSX892343026 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: Undetermined | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.1165** **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLEMENT CSX892343223 TO THE GENERAL CROSSING AGREEMENT, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: Undetermined | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.1166** **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLEMENT CSX892343120 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: Undetermined | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |
| **2.1167** **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLEMENT CSX8923001 TO THE GENERAL CROSSING AGREEMENT, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: Undetermined | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| **State the term remaining** | | |
| **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1168 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLEMENT CSX892343269 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1169 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLEMENT CSX892343086 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1170 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLEMENT CSX892343184 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1171 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLEMENT CSX892343121 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1172 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLEMENT CSX892343024 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1173 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLEMENT CSX892343105 TO THE GENERAL CROSSING AGREEMENT, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1174 | State what the contract or lease is for and the nature of the debtor's interest | SUPPLEMENT CSX892343154 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1175 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLEMENT CSX892343228 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1176 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLEMENT CSX892343159 TO THE GENERAL CROSSING AGREEMENT AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: | CSX TRANSPORTATION, INC. 500 WATER STREET JI 80 JACKSONVILLE, FL 32202 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1177 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 07/19/2022 | CT ACCESS, INC. 275 REGENCY COURT BROOKFIELD, WI 53045 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1178 | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 08/03/2021 | CTC TELECOM INC. 13800 E. MICHIGAN AVE. GALESBURG, MI 49053 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1179 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/08/2015 | CUBE AND COMPANY, INC. 302 FERRY ST SUITE 101 LAFAYETTE, IN 47901 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1180 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/18/2017 | CUNNINGHAM RESTAURANT GROUP ATTN KIM WOODWARD 530 FULTON STREET SUITE 100 INDIANAPOLIS, IN 46202 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1181 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 02/07/2020 | CUSTOM CABLE CONSTRUCTION, INC. 3670 PROGRESS ST. N.E. CANTON, OH 44705 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1182**   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | MASTER SERVICE AGREEMENT DATED: 02/26/2014 <br><br><br> Undetermined | CUSTOM SOFTWARE <br> 320 W. BORDEN RD. <br> ROSE CITY, MI 48654 |
| **2.1183**   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | MASTER SERVICES AGREEMENT DATED: 03/03/2020 <br><br><br> Undetermined | CUSTOM TOOL AND DIE COMPANY <br> 7059 RED ARROW HWY <br> STEVENSVILLE, MI 49127 |
| **2.1184**   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/15/2010 <br><br><br> Undetermined | CUYAHOGA COMMUNITY COLLEGE <br> 700 CARNEGIE AVE <br> CLEVELAND, OH 44115 |
| **2.1185**   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | MASTER SERVICES AGREEMENT DATED: 03/07/2016 <br><br><br> Undetermined | CUYAHOGA COUNTY COURT OF COMMON PLEAS <br> 1200 ONTARIO ST <br> JUSTICE CENTER 11TH FLOOR <br> CLEVELAND, OH 44113 |
| **2.1186**   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | MASTER SERVICES AGREEMENT DATED: 03/02/2012 <br><br><br> Undetermined | CUYAHOGA COUNTY PUBLIC LIBRARY <br> 2111 SNOW RD <br> PARMA, OH 44134 |
| **2.1187**   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | MASTER SERVICES AGREEMENT DATED: 04/14/2023 <br><br><br> Undetermined | CUYAHOGA SUPPLY & TOOL <br> 5430 PERKINS RD <br> BEDFORD HEIGHTS, OH 44146 |
| **2.1188**   **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/20/2024 <br><br><br> Undetermined | CUYAHOGA TAY LP <br> 7812 MADISON AVE <br> CLEVELAND, OH 44102-4056 |

| Debtor | Everstream Solutions LLC | | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|---|
| | Name | | | |

| Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1189 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 09/30/2015 | CYBERIAN TECHNOLOGIES ATTN ANDY BANNING 7920 GEORGETOWN ROAD SUITE 500 INDIANAPOLIS, IN 46268 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1190 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 09/28/2022 | CYBERLYNK NETWORK, INC. 10125 S. 52ND STREET FRANKLIN, WI 53132 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1191 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 05/07/2013 | D&P LONG DISTANCE 4798 CAMPUS DRIVE KALAMAZOO, MI 49008 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1192 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 09/10/2020 | D+S DISTRIBUTION, INC. P.O. BOX 477 3500 OLD AIRPORT RD. WOOSTER, OH 44691 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1193 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 04/14/2021 | DAAR  ENGINEERING, INC 330 E KILBOURN AVE TOWER ONE SUITE 1149 MILWAUKEE, WI 53202 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1194 | State what the contract or lease is for and the nature of the debtor's interest | MASTER CONSULTING SERVICES AGREEMENT DATED: 06/11/2024 | DAAR  ENGINEERING, INC 330 E KILBOURN AVE TOWER ONE SUITE 1149 MILWAUKEE, WI 53202 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1195 | State what the contract or lease is for and the nature of the debtor's interest | UTILITY OCCUPANCY LICENSE NO. 5075801 DATED: 10/01/2019 | DAKOTA, MINNESOTA & EASTERN RAILROAD CORPORATION 120 S 6TH ST, STE 1000 MINNEAPOLIS, MN 55402-1813 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1196 | State what the contract or lease is for and the nature of the debtor's interest | UTILITY OCCUPANCY LICENSE NO. 5075901 DATED: 10/01/2019 | DAKOTA, MINNESOTA & EASTERN RAILROAD CORPORATION 120 S 6TH ST, STE 1000 MINNEAPOLIS, MN 55402-1813 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1197 | State what the contract or lease is for and the nature of the debtor's interest | EXHIBIT A-2 DATED: 08/07/2006 | DALE A. LANDGTEN ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1198 | State what the contract or lease is for and the nature of the debtor's interest | EXHIBIT A-L DATED: 08/07/2006 | DALE A. LANDGTEN ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1199 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/17/2021 | DALLARA, LLC 120 MAIN STREET SPEEDWAY, IN 46224 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1200 | State what the contract or lease is for and the nature of the debtor's interest | EMPLOYMENT AGREEMENT DATED: 03/09/2018 | DANGELO, MICHAEL ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1201 | State what the contract or lease is for and the nature of the debtor's interest | EXECUTIVE RETENTION AGREEMENT  DATED: 05/02/2025 | DANGELO, MICHAEL ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1202 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 11/26/2018 | DARBO MEDICAL LLC 11716 DETROIT AVE LAKEWOOD, OH 44107 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Everstream Solutions LLC
_____
Name                                                          Case number (If known):   25-90144 (CML)

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1203 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/24/2023 | DART BANK 368 S. PARK ST. MASON, MI 48854 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1204 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT ASSIGNMENT AND ASSUMPTION AGREEMENT AND CONSENT DATED: 10/17/2022 | DAS FACTORY LLC 121 WILBUR DRIVE NE NORTH CANTON, OH 44720 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1205 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/09/2021 | DAS FACTORY LLC 121 WILBUR DRIVE NE NORTH CANTON, OH 44720 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1206 | **State what the contract or lease is for and the nature of the debtor's interest** | PREMIER PARTNER AGREEMENT DATED: 10/01/2021 | DATA RESOURCES & PROTECTION LLC 11865 PARADISE COURT MIDDLEVILLE, MI 49333 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1207 | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 04/06/2018 | DATASERV 31280 VIKING PARKWAY WESTLAKE, OH 44145 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1208 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 01/21/2015 | DATASTAT, INC. 3975 RESEARCH PARK DRIVE ANN ARBOR, MI 48108 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1209 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/06/2020 | DATATILITY, INC. 20365 EXCHANGE ST. ASHBURN, VA 20147 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1210** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/20/2019 | DATOTEL, LLC 710 N TUCKER ST. LOUIS, MO 63101 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1211** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 10/26/2023 | DAVE SINCLAIR BUICK GMC 5655 S LINDBERGH BLVD SAINT LOUIS, MO 63123 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1212** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 11/03/2023 | DAVE SINCLAIR FORD 7466 S LINDBERGH BLVD SAINT LOUIS, MO 63125 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1213** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/31/2023 | DAVE SINCLAIR LINCOLN WEST 7500 S LINDBERGH BLVD SAINT LOUIS, MO 63125 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1214** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/04/2019 | DAVEY RESOURCE GROUP, INC. 1500 N. MANTUA STREET KENT, OH 44240 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1215** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/04/2021 | DAVIS & KUELTHAU S.C. 111 E. KILBOURN AVE. SUITE 1400 MILWAUKEE, WI 53202 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1216** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/31/2017 | DAVIS AUTOMOTIVE GROUP-CLEVELAND BMW 6135 KRUSE DR SOLON, OH 44139 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1217 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/27/2020 | DAVIS H. ELLIOT  CONSTRUCTION COMPANY 673 BLUE SKY PARKWAY LEXINGTON, KY 40509 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1218 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED 08/31/2012 DATED: 08/31/2012 | DAYSTARR COMMUNICATIONS P. O. BOX 698 307 N BALL ST 300 S WASHINGTON SQ SUITE 140 OWOSSO, MI 48867 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1219 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/17/2024 | DCG INDIANA 6828 HILLSDALE COURT INDIANAPOLIS, IN 46250 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1220 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/15/2015 | DCT TELECOM GROUP, INC 27877 CLEMENS ROAD WESTLAKE, OH 44145 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1221 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/30/2023 | DE BAUGH CO 1661 W. 16TH STREET INDIANAPOLIS, IN 46202 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1222 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 02/10/2016 | DE NORA TECH 7590 DISCOVERY LANE CONCORD, OH 44077 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1223 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/11/2020 | DEALER TIRE, LLC 7012 EUCLID AVENUE CLEVELAND, OH 44103-4014 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1224** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/02/2019 | DEAN SUPPLY CO. 3500 WOODLAND AVE. CLEVELAND, OH 44115 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1225** | **State what the contract or lease is for and the nature of the debtor's interest** | RIGHT OF ENTRY AGREEMENT DATED: 10/02/2019 | DEAN SUPPLY CO. 3500 WOODLAND AVE. CLEVELAND, OH 44115 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1226** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/22/2011 | DEARING GROUP (HAAN MARKETING & COMM.) 1330 WIN HENTSCHEL BLVD STE 130 WEST LAFAYETTE, IN 47906-4149 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1227** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/27/2018 | DEBORD PLUMBING AND HEATING CO, INC 12043 MAYFIELD RD CHARDON, OH 44024 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1228** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/16/2015 | DECISIONDESK 701 DETROIT AVE. LAKEWOOD, OH 44107 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1229** | **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 06/17/2024 | DEDICATED CONTRACTORS, LLC 17975 W BELOIT ROAD NEW BERLIN, WI 53146 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1230** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/16/2009 | DEEM 6831 E 32ND ST INDIANAPOLIS, IN 46226 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|--------|--------------------------|----------------------------------------|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1231** | **State what the contract or lease is for and the nature of the debtor's interest** | INFRASTRUCTURE LICENSE AGREEMENT DATED: 04/23/2023 | DELMARVA POWER & LIGHT COMPANY 401 EAGLE RUN ROAD NEWARK, DE 19702 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1232** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/20/2021 | DELTA CENTER 3837 MCCLAY RD STE T SAINT PETERS, MO 63376 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1233** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 06/03/2019 | DELUCA AND TOBIN CABLE CONTRACTORS W234 S6650 BIG BEND DR WAUKESHA, WI 53189 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1234** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 07/13/2018 | DENENBERG TUFFLEY, PLLC 1900 AVENUE OF THE STARS LOS ANGELES, CA 90067 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1235** | **State what the contract or lease is for and the nature of the debtor's interest** | STANDARD PARTNER AGREEMENT DATED: 05/23/2018 | DENNIS M RICHARDS JR. DBA ELECTRONIX PLUS 1 TECHNOLOGY SERVICES ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1236** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 12/11/2020 | DENTCO 1161 E CLARK RD STE 124 THRU 134 DEWITT, MI 48820-7930 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1237** | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: 5.2.6.7 DPT-PAEPA346-MWL-100413 | DEPUY IV, LP PO BOX 48 SHAWNEE ON DELAWARE, PA 18356 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    Everstream Solutions LLC

Name

Case number (If known):   25-90144 (CML)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1238 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/09/2021 | DERMATOLOGY, SURGERY, COSMETICS OF NORTHEAST OHIO 4256 FULTON DR NW CANTON, OH 44718 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1239 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 02/27/2018 | DESMAN 1100 W. 9LH ST. SUITE 100 CLEVELAND, OH 44113 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1240 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/20/2023 | DESTINATION CLEVELAND 334 EUCLID AVE. CLEVELAND, OH 44114 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1241 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/23/2022 | DETROIT 90/90 485 W MILWAUKEE ST DETROIT, MI 48202 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1242 | State what the contract or lease is for and the nature of the debtor's interest | USER AGREEMENT | DETROIT CENTRAL CITY CMH 10 PETERBORO ST DETROIT, MI 48201 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1243 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/19/2024 | DETROIT CITY DISTILLERY 2462 RIOPELLE ST DETROIT, MI 48207 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1244 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/12/2023 | DETROIT LABS LLC 1520 WOODWARD AVE STE. 600 DETROIT, MI 48226 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1245 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/05/2022 | DETROIT LAND BANK AUTHORITY 500 GRISWOLD STREET SUITE 1200 DETROIT, MI 48226 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1246 | State what the contract or lease is for and the nature of the debtor's interest | USER AGREEMENT | DETROIT MANUFACTURING SYSTEMS 12701 SOUTHFIELD RD DETROIT, MI 48223 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1247 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 08/18/2022 | DETROIT METRO CONVENTION & VISITORS BUREAU 211 W FORT STREET STE 1000 DETROIT, MI 48226 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1248 | State what the contract or lease is for and the nature of the debtor's interest | USER AGREEMENT | DETROIT REGIONAL PARTNERSHIP 1001 WOODWARD AVE, STE 800 DETROIT, MI 48226 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1249 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/20/2015 | DETROIT SHOREWAY COMMUNITY DEVELOPMENT CORP 6516 DETROIT AVE. SUITE 1 GORDON ARCADE ATRIUM CLEVELAND, OH 44102 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1250 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/20/2015 | DETROIT SHOREWAY COMMUNITY DEVELOPMENT CORP. 6516 DETROIT AVE. SUITE 1 GORDON ARCADE ATRIUM CLEVELAND, OH 44102 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1251 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/29/2021 | DETROIT WAYNE INTEGRATED HEALTH 707 W MILWAUKEE AVE DETROIT, MI 48202 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1252 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/29/2022 | DEVON INDUSTRIAL GROUP 1201 WOODWARD AVE DETROIT, MI 48226 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1253 | **State what the contract or lease is for and the nature of the debtor's interest** | USER AGREEMENT | DEVON RENEWAL LLC 64 WATSON ST DETROIT, MI 48201 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1254 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT ADDENDUM DATED: 06/15/2017 | DEWPOINT INC. 300 S. WASHINGTON SQ. STE 200 LANSING, MI 48933 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1255 | **State what the contract or lease is for and the nature of the debtor's interest** | PREMIER PARTNER AGREEMENT DATED: 07/09/2019 | DEWPOINT INC. 300 S. WASHINGTON SQ. STE 200 LANSING, MI 48933 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1256 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/01/2019 | DEWPOINT INC. 300 S. WASHINGTON SQUARE SUITE 200 LANSING, MI 48933 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1257 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/31/2017 | DEWPOINT INC. 300 S. WASHINGTON SQUARE SUITE 200 LANSING, MI 48933 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1258 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/17/2020 | DF SUPPLY, INC. 8500 HADDEN RD TWINSBURG, OH 44087 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    Everstream Solutions LLC
          _____                    Case number (If known):   25-90144 (CML)
          Name

| ■ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1259 | **State what the contract or lease is for and the nature of the debtor's interest** | VOICE SERVICES ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 05/31/2024 | DG INDIANA ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1260 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/02/2022 | DIAMOND HILL CAPITAL MANAGEMENT 325 JOHN H. MCCONNELL BLVD SUITE 200 COLUMBUS, OH 43215 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1261 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/07/2019 | DICASTAL LOGISTICS GROUP 4412 COLOMA RD COLOMA, MI 49038 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1262 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/03/2023 | DICELLO LEVITT 8160 NORTON PARKWAY THIRD FLOOR MENTOR, OH 44060 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1263 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/01/2019 | DIGERONIMO COMPANIES 5720 INDEPENDENCE DR SUITE 400 BRECKSVILLE, OH 44141 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1264 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/02/2020 | DIGITAL INTELLIGENCE 1841 N PROSPECT AVE MILWAUKEE, WI 53202 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1265 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | DIGITAL REALTY HOLDINGS US, LLC 2323 BRYAN STREET SUITE 1800 DALLAS, TX 75201 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1266** **State what the contract or lease is for and the nature of the debtor's interest** | GLOBAL TERMS AND CONDITIONS | DIGITAL REALTY HOLDINGS US, LLC 2323 BRYAN STREET SUITE 1800 DALLAS, TX 75201 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1267** **State what the contract or lease is for and the nature of the debtor's interest** | GLOBAL MASTER SERVICES AGREEMENT, VERSION 2023-2 DATED: 12/20/2023 | DIGITAL REALTY HOLDINGS US, LLC 2323 BRYAN STREET SUITE 1800 DALLAS, TX 75201 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1268** **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT AND ASSUMPTION AGREEMENT WITH NOVATION DATED: 03/29/2022 | DIGITAL REALTY HOLDINGS US, LLC 1 STATE STREET 21ST FLOOR NEW YORK, NY 10004 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1269** **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/21/2014 | DIRECT CONNECT LOGISTIX INC. ATTN TYLER KELLER 212 W. 10TH STREET SUITE D-405 INDIANAPOLIS, IN 46202 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1270** **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/25/2022 | DIRECT SUPPLY, INC. 6635 W. CHAMPIONS WAY MILWAUKEE, WI 53223 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1271** **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/19/2023 | DISA GLOBAL SOLUTIONS, INC. 10900 CORPORATE CENTRE DR. STE 250 HOUSTON, TX 77041 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.1272** **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 11/30/2018 | DISABILITY NETWORKS LAKESHORE 426 CENTURY LANE HOLLAND, MI 49423 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.1273**
| State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 09/29/2015 | DISH 1 UP 3634 EUCLID AVENUE CLEVELAND, OH 44115 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.1274**
| State what the contract or lease is for and the nature of the debtor's interest | OUTSIDE MARKET POLYGON SERVICE ORDER #1 DATED: 02/24/2023 | DISH WIRELESS L.L.C. 5701 S. SANTA FE DRIVE LITTLETON, CO 80120 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.1275**
| State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT FOR TRANSPORT SERVICES DATED: 07/23/2024 | DISH WIRELESS L.L.C. 5701 S. SANTA FE DRIVE LITTLETON, CO 80120 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.1276**
| State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 2 TO THE OUTSIDE MARKET POLYGON SERVICE DATED: 09/18/2023 | DISH WIRELESS L.L.C. 5701 S. SANTA FE DRIVE LITTLETON, CO 80120 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.1277**
| State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 TO THE OUTSIDE MARKET POLYGON SERVICE DATED: 09/07/2023 | DISH WIRELESS L.L.C. 5701 S. SANTA FE DRIVE LITTLETON, CO 80120 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.1278**
| State what the contract or lease is for and the nature of the debtor's interest | SERVICE ORDER DATED: 10/02/2020 | DISH WIRELESS L.L.C. 5701 S. SANTA FE DRIVE LITTLETON, CO 80120 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.1279**
| State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 07/23/2024 | DISH WIRELESS L.L.C. 5701 S. SANTA FE DRIVE LITTLETON, CO 80120 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor   Everstream Solutions LLC
         _____
         Name

Case number (If known):   25-90144 (CML)
                          _____

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.1280 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 09/29/2020 | DISH WIRELESS L.L.C. 5701 S. SANTA FE DRIVE LITTLETON, CO 80120 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1281 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 10/02/2020 | DISH WIRELESS L.L.C. 5701 S. SANTA FE DRIVE LITTLETON, CO 80120 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1282 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT FOR TRANSPORT SERVICES DATED: 07/23/2024 | DISH WIRELESS L.L.C. 5701 S. SANTA FE DRIVE LITTLETON, CO 80120 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1283 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 01/25/2021 | DISH WIRELESS L.L.C. 5701 S. SANTA FE DRIVE LITTLETON, CO 80120 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1284 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 5 TO THE OUTSIDE MARKET POLYGON SERVICE DATED: 12/18/2023 | DISH WIRELESS L.L.C. 5701 S. SANTA FE DRIVE LITTLETON, CO 80120 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1285 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 4 TO THE OUTSIDE MARKET POLYGON SERVICE DATED: 11/13/2023 | DISH WIRELESS L.L.C. 5701 S. SANTA FE DRIVE LITTLETON, CO 80120 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1286 | **State what the contract or lease is for and the nature of the debtor's interest** | MARKET SERVICE ORDER #2 DATED: 07/23/2024 | DISH WIRELESS L.L.C. 5701 S. SANTA FE DRIVE LITTLETON, CO 80120 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1287 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/17/2021 | DISH WIRELESS L.L.C. 5701 S. SANTA FE DRIVE LITTLETON, CO 80120 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1288 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 3 TO THE OUTSIDE MARKET POLYGON SERVICE DATED: 10/24/2023 | DISH WIRELESS L.L.C. 5701 S. SANTA FE DRIVE LITTLETON, CO 80120 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1289 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 09/15/2018 | DISTRICT HEALTH DEPT #10 1049 NEWELL PO BOX 850 WHITE CLOUD, MI 49349 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1290 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 09/15/2018 | DISTRICT HEALTH DEPT NO 2 630 PROGRESS ST. WEST BRANCH, MI 48661 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1291 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 11/21/2018 | DIVERSIFIED SYSTEMS RESOURCES - ENTERPRISE PRODUCTS ATTN TYLER BRADLEY 7107 N. RACEWAY ROAD INDIANAPOLIS., IN 46278 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1292 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/29/2024 | DIVINE FOR CANTON REHABILITATION LLC 2714 13TH STREET NORTHWEST CANTON, OH 44708 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1293 | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 08/03/2021 | DMCI BROADBAND, LLC 4751 S. EDON RD. READING, MI 49274 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    Everstream Solutions LLC
_____
          Name

Case number (If known):  25-90144 (CML)
_____

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |

| 2.1294 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/14/2021 | DMJ SERVICES LLC DBA ACTION HEATI 4230 W POUGLAS MILWAUKEE, WI 53209 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1295 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE ID: PAWPA625 | DO-ALL ELECTRONICS, INC 505 PARKET ROAD SARVER, PA 16055 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1296 | State what the contract or lease is for and the nature of the debtor's interest | ANTENNA SITE LEASE AGREEMENT DATED: 07/01/2013 | DO-ALL ELECTRONICS, INC EXCLUSIVE AGENT FOR RADIO AIRWAYS INC 505 PARKER RD SARVER, PA 16055 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1297 | State what the contract or lease is for and the nature of the debtor's interest | ANTENNA SITE LEASE AGREEMENT AMENDMENT - TOWER SPACE DATED: 04/01/2013 | DO-ALL ELECTRONICS, INC EXCLUSIVE AGENT FOR RADIO AIRWAYS INC 505 PARKER ROAD SARVER, PA 16055 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1298 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/29/2021 | DOCSIGN OH ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1299 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/06/2023 | DOLLAR BANK 20 STANWIX ST PITTSBURGH, PA 15222 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1300 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/25/2023 | DOMESTIC LLC 899 BEREA INDUSTRIAL PKWY BEREA, OH 44017 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1301** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 10/01/2021 |
| | | DONALD R. KENNEY & COMPANY REALTY, LLC 470 OIDE WORTHINGTON ROAD SUITE 100 WESTERVILLE, OH 43082 |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |
| **2.1302** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/16/2018 |
| | | DONOHUE & ASSOCIATES, INC. 3311 WEEDEN CREEK RD. SHEBOYGAN, WI 53081 |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |
| **2.1303** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 08/29/2016 |
| | | DONOR DRIVE, LLC 43 ALPHA PARK CLEVELAND, OH 44143 |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |
| **2.1304** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/11/2023 |
| | | DONS POMEROY 13664 PEARL RD. STRONGSVILLE, OH 44136 |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |
| **2.1305** | State what the contract or lease is for and the nature of the debtor's interest | ROCKET FIBER USER AGREEMENT DATED: 04/29/2021 |
| | | DOW JONES 500 WOODWARD SUITE 3150 DETROIT, MI 48226 |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |
| **2.1306** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 11/06/2017 |
| | | DOWNTOWN INDY ATTN TIM BORUFF E. OHIO STREET INDIANAPOLIS, IN 46204 |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |
| **2.1307** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/14/2020 |
| | | DOWNTOWN LOUIE'S LOUNGE 30 CLIFFORD ST # 1 DETROIT, MI 48226 |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1308** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 12/28/2016 | DOYLESTOWN COMMUNICATIONS, INC 37 E MARION ST DOYLESTOWN, OH 44320 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1309** | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICE AGREEMENT DATED: 09/22/2021 | DP3CMF LLC 1 W FEDERAL ST SUITE 400 YOUNGSTOWN, OH 44503 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1310** | State what the contract or lease is for and the nature of the debtor's interest | FIBER USE AGREEMENT DATED: 08/27/2012 | DQE COMMUNICATIONS, LLC 411 SEVENTH AVENUE PITTSBURGH, PA 15219 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1311** | State what the contract or lease is for and the nature of the debtor's interest | RIGHT OF ENTRY INTO CUSTOMER PREMISE DATED: 02/27/2020 | DRM PRODUCTIONS 286 PIPER RD MANSFIELD, OH 44905 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1312** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/02/2020 | DRM PRODUCTIONS, INC. 286 PIPER RD MANSFIELD, OH 44905 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1313** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/26/2022 | DROSSBACH US-OH1O, INC. 1500 COMMERCE DRIVE STOW, OH 44224 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1314** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/09/2020 | DRURY HOTELS COMPANY, LLC 13075 MANCHESTER ROAD SUITE 100 ST. LOUIS, MO 63131 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1315 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/10/2022 | DRY RED BARN LLC<br>1225 BELL RD<br>CHAGRIN FALLS, OH 44022 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1316 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/24/2019 | DS EXPRESS CARRIERS, INC.<br>1711 SAWMILL PKWY<br>HURON, OH 44839 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1317 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 06/28/2013 | DS TECHNOLOGY HUB LLC<br>500 HOGSBACK RD<br>MASON, MI 48854 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1318 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO MASTER LEASE AGREEMENT DATED: 09/15/2021 | DUBLINK  DEVELOPMENT COMPANY, L.L.C.<br>1366 DUBLIN RD<br>COLUMBUS, OH 43215 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1319 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO MASTER LEASE AGREEMENT DATED: 06/13/2023 | DUBLINK  DEVELOPMENT COMPANY, L.L.C<br>1366 DUBLIN RD<br>COLUMBUS, OH 43215 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1320 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO MASTER LEASE AGREEMENT DATED: 02/13/2023 | DUBLINK  DEVELOPMENT COMPANY, L.L.C.<br>1366 DUBLIN RD<br>COLUMBUS, OH 43215 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1321 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO MASTER LEASE AGREEMENT DATED: 09/15/2021 | DUBLINK  DEVELOPMENT COMPANY, L.L.C.<br>1366 DUBLIN RD<br>COLUMBUS, OH 43215 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1322** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO MASTER LEASE AGREEMENT DATED: 10/21/2021 | DUBLINK  DEVELOPMENT COMPANY, L.L.C. 1366 DUBLIN RD COLUMBUS, OH 43215 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1323** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO MASTER LEASE AGREEMENT DATED: 10/15/2021 | DUBLINK  DEVELOPMENT COMPANY, L.L.C. 1366 DUBLIN RD COLUMBUS, OH 43215 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1324** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO MASTER LEASE AGREEMENT DATED: 06/08/2022 | DUBLINK DEVELOPMENT  COMPANY, L.L.C. 1366 DUBLIN RD COLUMBUS, OH 43215 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1325** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO CAPACITY LEASE AND SERVICE AGREEMENT DATED: 06/08/2020 | DUBLINK DEVELOPMENT COMPANY, LLC 1366 DUBLIN ROAD COLUMBUS, OH 43215 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1326** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO CAPACITY LEASE AND SERVICE AGREEMENT DATED: 05/13/2019 | DUBLINK DEVELOPMENT COMPANY, LLC 1366 DUBLIN ROAD COLUMBUS, OH 43215 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1327** | State what the contract or lease is for and the nature of the debtor's interest | CAPACITY LEASE AND SERVICE AGREEMENT DATED: 02/20/2019 | DUBLINK DEVELOPMENT COMPANY, LLC 1366 DUBLIN ROAD COLUMBUS, OH 43215 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1328** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER AGREEMENT DATED: 06/15/2020 | DUNDEE TOWNSHIP PARK DISTRICT 665 BARRINGTON AVE CARPENTERSVILLE, IL 60110 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Everstream Solutions LLC
     Name

Case number (If known):   25-90144 (CML)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1329** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/15/2020<br><br>DUNDEE TOWNSHIP PARK DISTRICT 665 BARRINGTON AVE CARPENTERSVILLE, IL 60110 |
| **2.1330** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | MASTER SERVICE AGREEMENT DATED: 01/10/2013<br><br>DUNHAM RUBBER & BELTING CORP. 682 COMMERCE PKWY W DR GREENWOOD, IN 46143 |
| **2.1331** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/13/2023<br><br>DUPAGE JEEP 435 E NORTH AVE GLENDALE HEIGHTS, IL 60139 |
| **2.1332** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | POLE ATTACHMENT AGREEMENT<br><br>DUQUESNE LIGHT COMPANY 411 SEVENTH AVENUE PITTSBURGH, PA 15219 |
| **2.1333** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/18/2022<br><br>DURA MOLD, INC 3390 LINCO RD STEVENSVILLE, MI 49127 |
| **2.1334** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/16/2022<br><br>DV HOLLAND HOCKEY 4444 HOLLAND AVE. HOLLAND, MI 49424 |
| **2.1335** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining — Undetermined<br><br>List the contract number of any government contract | MASTER SERVICES AGREEMENT DATED: 06/30/2022<br><br>DVBC INC 639 N HEARTLAND DR. SUGAR GROVE, IL 60554 |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1336 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 06/30/2022 | DVBC INC. DBA TERRAZON GROUP 639 N HEARTLAND DR SUGAR GROVE, IL 60554 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1337 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 06/25/2014 | DXY SOLUTIONS, LLC 1840 WEST 28TH ST CLEVELAND, OH 44113 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1338 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/11/2023 | DYNAMIC TOOL CORPORATION W133N5180 CAMPBELL DRIVE MENOMONEE FALLS, WI 53051 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1339 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/13/2023 | DYNATRACE LLC 1601 TRAPELO ROAD SUITE 116 WALTHAM, MA 02451 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1340 | State what the contract or lease is for and the nature of the debtor's interest | CONSULTING AGREEMENT DATED: 01/10/2022 | EAGLE 1 RESOURCES, LLC 242 BRIDGEWATER BLVD AUBURN, AL 36830 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1341 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/18/2022 | EAGLE EYE CROSSING LLC 15500 CHANDLER RD BATH, MI 48800 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1342 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/19/2019 | EAGLE FAMILY FOOD GROUPS LLC 1975 E 61ST CLEVELAND, OH 44103 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Everstream Solutions LLC

Case number (If known): 25-90144 (CML)

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1343** State what the contract or lease is for and the nature of the debtor's interest — ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/01/2023 | EAGLE TECHNOLOGIES 9850 RED ARROW HWY. BRIDGMAN, MI 49106 |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.1344** State what the contract or lease is for and the nature of the debtor's interest — MASTER SERVICES AGREEMENT DATED: 07/31/2018 | EARLY LEARNING INDIANA ATTN JULIE GOLDSBERRY 1776 N. MERIDIAN STREET SUITE A INDIANAPOLIS, IN 46202 |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.1345** State what the contract or lease is for and the nature of the debtor's interest — ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/09/2023 | EARTHCOM INC. 3424 CORWIN RD WILLIAMSTON, MI 48895 |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.1346** State what the contract or lease is for and the nature of the debtor's interest — CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 06/18/2024 | EARTHCOM, INC. 3424 CORWIN RD WILLIAMSTON, MI 48854 |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.1347** State what the contract or lease is for and the nature of the debtor's interest — ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/27/2024 | EASE EXPEDITED LLC 5725 AVERY RD DUBLIN, OH 43016 |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.1348** State what the contract or lease is for and the nature of the debtor's interest — ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/29/2022 | EASE LOGISTICS, LLC 5725 AVERY ROAD DUBLIN, OH 43016 |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.1349** State what the contract or lease is for and the nature of the debtor's interest — MASTER SERVICES AGREEMENT DATED: 11/06/2019 | EASIBUY LLC 265 W MAIN ST SUITE 203 KENT, OH 44240 |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1350 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 01/24/2018 | EAST 61ST STREET PARTNERS, LLC 10020 AURORA HUDSON RD. STREETSBORO, OH |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1351 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 11/22/2022 | EASTERN MARKET CORPORATION 2934 RUSSELL ST. DETROIT, MI 48207 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1352 | State what the contract or lease is for and the nature of the debtor's interest | POLE ATTACHMENT AND TRENCH USE AGREEMENT DATED: 02/25/2010 | EASTERN MICHIGAN UNIVERSITY 900 OAKWOOD ST YPSILANTI, MI 48197 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1353 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/21/2015 | EASTON TELECOM 3046 BRECKSVILLE RD STE A RICHFIELD, OH 44286 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1354 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT WHOLESALER AMENDMENT DATED: 05/21/2015 | EASTON TELECOM 3046 BRECKSVILLE RD STE A RICHFIELD, OH 44286 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1355 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 11/22/2016 | EATON CORPORATION 23555 EUCLID AVE BUILDING 9 OR LOBBY 2 CLEVELAND, OH 44127 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1356 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 04/24/2020 | EB RIDGE DAIRY 8606 BUCHANAN RD MIDDLETON, MI 48856 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1357 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 10/20/2017 | EBW ELECTRONICS<br>13110 RANSOM ST.<br>HOLLAND, MI 49424 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1358 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/28/2022 | ECCENTRICITY COFFEE COMPANY<br>6001 EUCLID AVE.<br>CLEVELAND, OH 44103 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1359 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/10/2017 | ECHO HEALTH<br>810 SHARON DR<br>WESTLAKE, OH 44145 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1360 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/18/2019 | ECLIPSE CO LLC<br>11554 EAST WASHINGTON STREET<br>CHAGRIN FALLS, OH 44023 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1361 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/23/2024 | ECP CORPORATION<br>1305 CHESTER INDUSTRIAL P<br>AVON, OH 44011 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1362 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 10/11/2022 | EDER CASELLA TECHNOLOGY<br>5400 W ELM STREET SUIT 203<br>MCHENRY, IL 60050 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1363 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/11/2022 | EDER CASELLA TECHNOLOGY<br>5400 W ELM STREET SUIT 203<br>MCHENRY, IL 60050 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (if known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.1364 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/29/2022 | EDGEWATER CAPITAL PARTNERS 7711 E PLEASANT VALLEY DR INDEPENDENCE, OH 44131 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1365 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/30/2022 | EDGEWATER CAPITAL PARTNERS 7711 E PLEASANT VALLEY DR INDEPENDENCE, OH 44131 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1366 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 03/16/2012 | EDUCATION NETWORKS OF AMERICA 1101 MCGAVOCK ST. NASHVILLE, TN 37203 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1367 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: WVE-PAWPA346-MWL-012714 | EDUCATIONAL BROADCASTING AUTHORITY C/O: WV EDUCATIONAL BROADCASTING AUTHORITY 600 CAPITOL ST CARELSTON, WV 25301 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1368 | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 03/01/2023 | EDUCATIONAL SERVICE CENTER OF CUYAHOGA COUNTY GOVERNING 6393 OAK TREE BLVD SUITE 105 INDEPENDENCE, OH 44131 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1369 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 12/20/2019 | EDUCATIONAL TECHNOLOGY (NEONET) ATTENTION EXECUTIVE DIRECTOR 700 GRAHAM ROAD CUYAHOGA FALLS, OH 44221 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1370 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/15/2023 | EDWARD D. JONES & CO., L.P P.O. BOX 183028 COLUMBUS, OH 43218 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.1371**
State what the contract or lease is for and the nature of the debtor's interest: ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/27/2023

State the term remaining: Undetermined

List the contract number of any government contract:

EEC SERVICES
2000 BROOKLYN FL1
DETROIT, MI 48226

---

**2.1372**
State what the contract or lease is for and the nature of the debtor's interest: MASTER SERVICE AGREEMENT DATED: 08/01/2011

State the term remaining: Undetermined

List the contract number of any government contract:

EFFECTIVE SYSTEMS FIBER NETWORK, LLC
750 INTERNATIONAL DRIVE
FRANKLIN, IN 46131

---

**2.1373**
State what the contract or lease is for and the nature of the debtor's interest: LETTER AGREEMENT DATED: 01/29/2020

State the term remaining: Undetermined

List the contract number of any government contract:

EFFECTIVE SYSTEMS FIBER NETWORK, LLC
750 INTERNATIONAL DRIVE
FRANKLIN, IN 46131

---

**2.1374**
State what the contract or lease is for and the nature of the debtor's interest: MASTER SERVICES AGREEMENT DATED: 04/20/2010

State the term remaining: Undetermined

List the contract number of any government contract:

EGOV STRATEGIES LLC
101 W OHIO ST
STE 2250
INDIANAPOLIS, IN 46204

---

**2.1375**
State what the contract or lease is for and the nature of the debtor's interest: MASTER SERVICES AGREEMENT DATED: 05/20/2024

State the term remaining: Undetermined

List the contract number of any government contract:

EIDE BAILLY LLP
4310 17TH AVE. S.
FARGO, ND 58103-3339

---

**2.1376**
State what the contract or lease is for and the nature of the debtor's interest: ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/30/2024

State the term remaining: Undetermined

List the contract number of any government contract:

EIDE BAILLY LLP
4310 17TH AVE S
FARGO, ND 58103

---

**2.1377**
State what the contract or lease is for and the nature of the debtor's interest: ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/25/2022

State the term remaining: Undetermined

List the contract number of any government contract:

EIGHT ELEVEN GROUP
8365 KEYSTONE CROSSING
STE 104
INDIANAPOLIS, IN 46240

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.1378**
State what the contract or lease is for and the nature of the debtor's interest: ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/20/2024
State the term remaining: Undetermined
List the contract number of any government contract:

EIGHT ELEVEN GROUP, LLC
6215 N. COLLEGE AVENUE
INDIANAPOLIS, IN 46220

**2.1379**
State what the contract or lease is for and the nature of the debtor's interest: FIRST AMENDMENT TO DARK FIBER IRU AGREEMENT DATED: 04/30/2010
State the term remaining: Undetermined
List the contract number of any government contract:

ELANTIC TELECOM, INC.
2134 WEST LABURNUM AVENUE
RICHMOND, VA 23227

**2.1380**
State what the contract or lease is for and the nature of the debtor's interest: DARK FIBER IRU AGREEMENT DATED: 06/30/2009
State the term remaining: Undetermined
List the contract number of any government contract:

ELANTIC TELECOM, INC.
2134 WEST LABURNUM AVENUE
RICHMOND, VA 23227

**2.1381**
State what the contract or lease is for and the nature of the debtor's interest: MASTER SERVICES AGREEMENT DATED: 03/20/2024
State the term remaining: Undetermined
List the contract number of any government contract:

ELAUWIT CONNECTIONS INC.
1520 LOCUST ST.
STE 901
PHILADELPHIA, PA 19102

**2.1382**
State what the contract or lease is for and the nature of the debtor's interest: MASTER SERVICES AGREEMENT DATED: 03/20/2020
State the term remaining: Undetermined
List the contract number of any government contract:

ELECTRICOM, LLC
1660 W HOSPITAL ROAD
PAOLI, IN 47454

**2.1383**
State what the contract or lease is for and the nature of the debtor's interest: MASTER SERVICES AGREEMENT DATED: 05/14/2018
State the term remaining: Undetermined
List the contract number of any government contract:

ELECTRONIC MERCHANT SYSTEMS
250 HURON AVE
FLOOR 4
CLEVELAND, OH 44115

**2.1384**
State what the contract or lease is for and the nature of the debtor's interest: ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/08/2023
State the term remaining: Undetermined
List the contract number of any government contract:

ELEVATELIFE HEALTH SOLUTIONS
1928 SCHWIER DRIVE
INDIANAPOLIS, IN 46229

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|

Name

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1385 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 08/15/2017 | ELIZA JENNINGS SENIOR CARE NETWORK 26376 JOHN ROAD OLMSTED FALLS, OH 44138 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1386 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/02/2023 | ELLIS BROTHERS INC. 14220 PARROTT EXT MT VERNON, OH 43050 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1387 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/31/2021 | ELMER'S CRANE AND DOZER, INC. 3600 RENNIE SCHOOL RD. TRAVERSE CITY, MI 49685 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1388 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/05/2024 | ELMET TECHNOLOGIES 21801TUNGSTEN ROAD EUCLID, OH 44117 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1389 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/31/2021 | ELMHURST HOSPITALITY LLC 933 S RIVERSIDE DR ELMHURST, IL 60126 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1390 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/31/2021 | ELMHURST HOSPITALITY LLC 933 S RIVERSIDE DR ELMHURST, IL 60126 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1391 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 04/25/2016 | ELYRIA CATHOLIC HIGH SCHOOL 725 GOLF RD ELYRIA, OH 44035 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | |
|---|---|---|
| 2.1392 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/29/2020 | EMARSYS<br>10 W. MARKET ST.<br>STE. 1350<br>INDIANAPOLIS, IN 46204 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| | | |
|---|---|---|
| 2.1393 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO LEASE DATED: 01/01/2021 | EMBASSY PARK  AKRON LP<br>C/O GROUP RMC<br>445 HUTCHINSON AVENUE<br>SUITE 920<br>COLUMBUS, OH 43235 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| | | |
|---|---|---|
| 2.1394 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO LEASE DATED: 01/20/2021 | EMBASSY PARK  AKRON LP<br>C/O GROUP RMC<br>445 HUTCHINSON AVENUE<br>SUITE 920<br>COLUMBUS, OH 43235 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| | | |
|---|---|---|
| 2.1395 | **State what the contract or lease is for and the nature of the debtor's interest** | STANDARD OFFICE LEASE (MODIFIED NET LEASE) DATED: 10/23/2015 | EMBASSY PARK  AKRON LP<br>C/O GROUP RMC<br>445 HUTCHINSON AVENUE<br>SUITE 920<br>COLUMBUS, OH 43235 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| | | |
|---|---|---|
| 2.1396 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 07/05/2018 | EMBRACE PET INSURANCE<br>4530 RICHMOND RD.<br>CLEVELAND, OH 44128 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| | | |
|---|---|---|
| 2.1397 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/02/2020 | EMERALD DEVELOPMENT AND ECONOMIC NETWORK, INC.<br>7812 MADISON AVE.<br>CLEVELAND, OH 44102 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| | | |
|---|---|---|
| 2.1398 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/12/2015 | EMPIRE ACCESS INC.<br>34 MAIN ST.<br>PRATTSBURGH, NY 14873 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|---|
| | Name | | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1399** | **State what the contract or lease is for and the nature of the debtor's interest** | MARKET SERVICE ORDER NO. 1 DATED: 12/14/2018 | EMPIRE ACCESS INC. 34 MAIN ST. PRATTSBURGH, NY 14873 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1400** | **State what the contract or lease is for and the nature of the debtor's interest** | MARKET SERVICE ORDER NO. 2 | EMPIRE ACCESS INC. 34 MAIN ST. PRATTSBURGH, NY 14873 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1401** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 12/14/2018 | EMPIRE ACCESS INC. 34 MAIN ST. PRATTSBURGH, NY 14873 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1402** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 07/17/2023 | ENCLAVE BLVD LLC 90 EDWARDSVILLE PROFESSIONAL PARK EDWARDSVILLE, IL 62025 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1403** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/07/2020 | ENDEAVOR BUSINESS MEDIA LLC 331 54TH AVE NASHVILLE, TN 37209 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1404** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/04/2016 | ENDOCYTE 3000 KENT AVE, STE A1-100 WEST LAFAYETTE, IN 47906-1075 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1405** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/23/2022 | ENERCON INDUSTRIES CORPORATION W140 N9572 FOUNTAIN BLVD. MENOMONEE FALLS, WI 53051 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   Everstream Solutions LLC

Case number (If known):   25-90144 (CML)

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1406 | **State what the contract or lease is for and the nature of the debtor's interest** | INDIRECT TAX ORDER FORM DATED: 03/27/2024 | ENERGYWELL, LLC<br>4 POST OFFICE LN, UNIT 1288<br>GREENS FARMS, CT 06838 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1407 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE ORDER DATED: 02/02/2016 | ENGEDI CHURCH<br>710 CHICAGO DRIVE<br>SUITE 100<br>HOLLAND, MI 49423 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1408 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/25/2021 | ENIGMA PROPERTIES<br>PO BOX 511714<br>MILWAUKEE, WI 53203 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1409 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/22/2018 | ENSIGN EQUIPMENT<br>12523 SUPERIOR CT.<br>HOLLAND, MI 49424 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1410 | **State what the contract or lease is for and the nature of the debtor's interest** | ADDENDUM TO WHOLESALE MASTER SERVICES AGREEMENT DATED: 06/06/2022 | ENTELEGENT SOLUTIONS, INC.<br>2520 WHITEHALL PARK DRIVE<br>STE 200<br>CHARLOTTE, NC 28273 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1411 | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 01/31/2022 | ENTELEGENT SOLUTIONS, INC.<br>2520 WHITEHALL PARK DRIVE<br>STE 200<br>CHARLOTTE, NC 28273 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1412 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/04/2020 | ENTERPRISE COMMUNITY_INVESTMENT, INC.<br>11000 BROKEN LAND PARKWAY<br>SUITE 700<br>COLUMBIA, MD 21044 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1413** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/02/2020 | ENTERPRISE DATA SOLUTIONS, INC. 1717 SUPERIOR AVE. E CLEVELAND, OH 44114 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1414** | **State what the contract or lease is for and the nature of the debtor's interest** | NETWORK SERVICES AGREEMENT DATED: 06/30/2010 | ENTERPRISE DATA SOLUTIONS. INC. 1717 SUPERIOR AVE CLEVELAND, OH 44114 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1415** | **State what the contract or lease is for and the nature of the debtor's interest** | INTERNET SERVICES AGREEMENT DATED: 08/18/2015 | ENTERPRISE HOLDINGS INC PO BOX 402383 ATLANTA, GA 30384-2383 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1416** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/30/2024 | ENTITY TYPE LLC 27611 E. JEFFERSON DETROIT DETROIT, MI 48207 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1417** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/22/2021 | ENVELOP GROUP 905 NORTH CAPITOL AVE. INDIANAPOLIS, IN 46204 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1418** | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE CAPACITY SERVICE AGREEMENT DATED: 06/20/2014 | ENVENTIS TELECOM, INC. 21 WEST SUPERIOR STREET SUITE 200 DULUTH, MN 55802 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1419** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 02/25/2019 | ENVIRONMENTAL DESIGN GROUP 450 GRANT ST SUITE 200 AKRON, OH 44311 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1420 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/28/2022 | ENVIROSCIENCE, INC. 5070 STOW RD STOW, OH 44224 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1421 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/28/2024 | EOG RESOURCES, INC. 1111 BAGBY SKY LOBBY 2 HOUSTON, TX 77002 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1422 | **State what the contract or lease is for and the nature of the debtor's interest** | POLE ATTACHMENT LICENSE AGREEMENT DATED: 12/14/2022 | EPHRATA BOROUGH 124 SOUTH STATE STREET EPHRATA, PA 17522 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1423 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/09/2020 | EPI-ROTO 605 SOL MORRIS AVE. WHITE PIGEON, MI 49099 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1424 | **State what the contract or lease is for and the nature of the debtor's interest** | GLOBAL TERMS AND CONDITIONS | EQUINIX LLC ONE LAGOON DRIVE REDWOOD CITY, CA 94065 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1425 | **State what the contract or lease is for and the nature of the debtor's interest** | NOVATION AGREEMENT | EQUINIX LLC ONE LAGOON DRIVE REDWOOD CITY, CA 94065 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1426 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 07/11/2011 | EQUINIX OPERATING CO. LLC 301 VELOCITY WAY 5 H FLOOR FOSTER CITY, CA 94404 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    Everstream Solutions LLC
          Name                                                    Case number (If known):    25-90144 (CML)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1427 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/20/2017 | EQUITY TRUST<br>1 EQUITY WAY<br>WESTLAKE, OH 44145 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1428 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/11/2021 | EQUIX, INC.<br>46 S ROLLING MEADOWS DR<br>FOND DU LAC, WI 54937-9802 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1429 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/12/2021 | ER AUTO CARE UPPER ARLINGTON LLC<br>3544 RIVERSIDE DRIVE<br>COLUMBUS, OH 43221 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1430 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 02/05/2018 | ERIE TITLE, INC<br>29325 CHAGRIN BLVD<br>BEACHWOOD, OH 44122 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1431 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/06/2024 | ERNST LAW FIRM, PLC<br>645 GRISWOLD<br>STE 4100<br>DETROIT, MI 48226 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1432 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/27/2019 | ERVIN CABLE CONSTRUCTION LLC<br>450 PRYOR BLVD<br>STURGIS, KY 42459 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1433 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/30/2023 | ESTES DESIGN & MANUFACTURING. INC.<br>470 ISOULTH MITTHOEFFER ROAD<br>INDIANAPOLIS, IN 46229 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1434** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/07/2023 | ETHOPLEX, LLC<br>N115 W19150 EDISON DRIVE<br>GERMANTOWN, WI 53022 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1435** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/06/2021 | ETHOS CPA<br>29510 LORAIN ROAD<br>NORTH OLMSTED, OH 44070 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1436** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/02/2021 | ETI TECHNICAL COLLEGE<br>2076 YOUNG TOWN WARREN RD<br>NILES, OH 44446 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1437** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/07/2021 | ETNA SUPPLY<br>631 PARK PLACE<br>LANSING, MI 48912 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1438** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/06/2024 | EURO FINE WINES LLC<br>15437 NEO PARKWAY<br>GARFIELD HTS, OH 44128 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1439** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/17/2017 | EVARTS TREMAINE<br>1111 SUPERIOR AVE. SUITE 420<br>CLEVELAND, OH 44113 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1440** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 01/16/2017 | EVENT NETWORK, INC.<br>NORTH AMERICA STORE SUPPORT CENTER<br>9606 AERO DRIVE, SUITE 1000<br>SAN DIEGO, CA 92123 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1441 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 10/27/2016 | EVENTWORKS 4D LLC 1163 E 40TH ST SUITE 110 CLEVELAND, OH 44114 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1442 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/01/2021 | EVERGREEN COOPERATIVES 4205 ST. CLAIR AVE CLEVELAND, OH 44103 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1443 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/07/2021 | EVERGREEN NATIONAL INDEMNITY CO 6150 OAK TREE BLVD. SUITE 440 INDEPENDENCE, OH 44131 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1444 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/07/2021 | EVERGREEN UNI, LLC 6150 OAK TREE BLVD. SUITE 440 INDEPENDENCE, OH 44131 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1445 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/11/2023 | EVERSIDE HEALTH 1400 WEWEWATTA ST. SUITE 350 DENVER, CO 80202 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1446 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/15/2023 | EXACTCARE PHARMACY 8333 ROCKSIDE ROAD. VALLEY VIEW, OH 44125 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1447 | **State what the contract or lease is for and the nature of the debtor's interest** | PREMIER PARTNER AGREEMENT DATED: 02/07/2017 | EXCEED CONSULTING LLC ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1448** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/28/2016 | EXCEL AIR TOOL<br>4525 W. 160TH ST.<br>CLEVELAND, OH 44135 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1449** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 02/22/2017 | EXODUS INTEGRITY SERVICE INC<br>37111 EUCLID AVE<br>SUITE F<br>WILLOUGHBY, OH 44094 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1450** | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 11/20/2019 | EXOEREO USA, INC<br>2000 EDMUND HALLEY DRIVE<br>SUITE 120<br>RESTON, VA 20191 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1451** | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO WHOLESALE MASTER SERVICES AGREEMENT DATED: 11/06/2020 | EXOEREO USA, INC<br>2000 EDMUND HALLEY DRIVE<br>SUITE 120<br>RESTON, VA 20191 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1452** | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 03/01/2018 | EXOSPEC<br>1 W FEDERAL ST<br>SUITE 400<br>YOUNGSTOWN, OH 44503 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1453** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/27/2014 | EXPLORYS, INC<br>8501 CARNEGIE AVE.<br>SUITE 200<br>CLEVELAND, OH 44106 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1454** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/03/2017 | EXSCAPE DESIGNS<br>10121 KINSMAN RD<br>NOVELTY, OH 44072 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1455** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT ASSIGNMENT AND ASSUMPTION AGREEMENT AND CONSENT DATED: 07/16/2021 | EXTRA SPACE MANAGEMENT INC. PO ROX 2450 SPOKANE, WA 99210 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1456** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 02/11/2019 | EYEMG 190 N. UNION STREET SUITE 300 AKRON, OH 44304 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1457** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/13/2022 | FABICK CAT 1 FABICK DR. FENTON, MO 63026 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1458** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/31/2023 | FABX LLC 1819 WALCUTT RD STE 100 COLUMBUS, OH 43228 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1459** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/07/2023 | FAIR FOOD NETWORK 1442 BRUSH ST STE 3 DETROIT, MI 48226-2286 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1460** | State what the contract or lease is for and the nature of the debtor's interest | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 04/30/2024 | FAIRCHILD COMMUNICATION SYSTEMS, INC 185 N. SHADELAND AVE INDIANAPOILIS, IN 46226 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1461** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/06/2017 | FAIRHILL PARTNERS 12200 FAIRHILL RD CLEVELAND, OH 44120 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1462 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/28/2022 | FAIRLIFE, LLC<br>1001 W. ADAMS STREET<br>CHICAGO, IL 60607 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1463 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 11/10/2014 | FAIRMONT CREAMERY LLC<br>2306 W 17TH ST SUITE 6<br>CLEVELAND, OH 44113 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1464 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/29/2018 | FAITH MINISTRIES<br>ATTN JONATHAN SMITH<br>5526 STATE ROAD 26 E<br>LAFAYETTE, IN 47905 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1465 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/28/2021 | FALCON INDUSTRIES, INC<br>180 COMMERCE DR<br>MEDINA, OH 44256 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1466 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 09/05/2018 | FAMILY FIRST CREDIT UNION<br>3550 TITTABAWASSEE RD.<br>SAGINAW, MI 48604 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1467 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/08/2024 | FAMILY HEALTH SERVICES OF ERRE COUNTRY<br>1912 HAYES AVENUE<br>SANDUSKY, OH 44870 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1468 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 02/21/2019 | FAMILY MEDICAL CENTER OF MICHIGAN, INC.<br>8765 LEWIS AVE.<br>TEMPERANCE, MI 48182 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   Everstream Solutions LLC

Name

Case number (If known):   25-90144 (CML)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1469 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/21/2017 | FAMILY RESEARCH COUNSIL 801 G. 57 NW. WASHINGTON, DC 20001 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1470 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/28/2022 | FAR MORE PROPERTIES INC. 18123 ROCKSIDE ROAD BEDFORD, OH 44146 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1471 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/30/2016 | FARMER STATE BANK 1690 EAST MAIN STREET ASHLAND, OH 44805 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1472 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/12/2021 | FARMERS NATIONAL BANK 20 SOUTH BROAD ST. CANFIELD, OH 44406 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1473 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 12/01/2015 | FASTENER TOOL & SUPPLY INC. 42500 VICTORY PARKWAY SOLON, OH 44139 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1474 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/25/2016 | FASTENERS FOR RETAIL, INC. 8181 DARROW RD TWINSBURG, OH 44087 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1475 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 12/30/2017 | FD JOHNSON, INC 1933 CASE PARKWAY N TWINSBURG, OH 44087 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1476** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/23/2021 | FEDERAL ADJUSTMENT BUREAU, INC. 4640 EXECUTIVE DRIVE. COLUMBUS, OH 43220 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1477** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 12/19/2018 | FEDERAL GEAR 33220 LAKELAND BLVD. EASTLAKE, OH 44095 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1478** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/07/2022 | FEDERAL HOME LOAN BANK OF INDIANAPOLIS 8250 WOODFIELD CROSSING BLVD. INDIANAPOLIS, IN 46240 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1479** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 02/01/2012 | FEDERATED CHURCH OF WEST LAFAYETTE 2400 SYCAMORE LANE WEST LAFAYETTE, IN 47906 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1480** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/17/2018 | FELLOWSHIP BIBLE CHURCH 16391 CHILLICOTHE RD. CHAGRIN FAILS, OH 44023 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1481** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/10/2022 | FELUX 1975 EAST 61ST STREET SUITE 100 CLEVELAND, OH 44103 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1482** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 02/14/2023 | FERGUSON FLORISSANT SCHOOL DISTRICT 8855 DUNN RD ST LOUIS, MO 63042 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1483** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/14/2023 | FERGUSON FLORISSANT SCHOOL DISTRICT 8855 DUNN RD ST LOUIS, MO 63042 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1484** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/30/2022 | FEYEN ZYLSTRA 2396 HILLSIDE DR. NW GRAND RAPIDS, MI 49544 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1485** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/28/2023 | FH PASCHEN SN NIELSEN & ASSOCIATES LLC 5515 N. EAST RIVER ROAD CHICAGO, IL 60656 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1486** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/27/2018 | FIBER BY-PRODUCTS CORPORATION 70721 US 131 WHITE PIGEON, MI 49099 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1487** | **State what the contract or lease is for and the nature of the debtor's interest** | POLE ATTACHMENT AND TRENCH USE AGREEMENT DATED: 02/25/2010 | FIBER LINK, INC. PO BOX 701 LAPEER, MI 48446 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1488** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 01/13/2020 | FIBER OPTIC MANAGEMENT LLC 7020 SOUTHBELT DRIVE SE CALEDONIA, MI 49316 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1489** | **State what the contract or lease is for and the nature of the debtor's interest** | PREMIER PARTNER AGREEMENT DATED: 06/06/2021 | FIBERNORTH, INC. 555 S RUSCH RD TRAVERSE CITY, MI 49696 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|

Name

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1490 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 07/16/2024 | FIBERNORTH, INC. 555 S RUSCH RD TRAVERSE CITY, MI 49696 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1491 | **State what the contract or lease is for and the nature of the debtor's interest** | DARK FIBER LICENSE AGREEMENT DATED: 02/22/2012 | FIBERTECH NETWORKS ATTN: TIM YATES W. L. GORE & ASSOCIATES INC. 402 VIEVES WAY ELKTON, MD 21921 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1492 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/28/2018 | FICK & SONS 5800 NELSON A. MILES PKWY. GRAYLING, MI 49738 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1493 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/12/2015 | FIDELITY ACCESS NETWORKS, LLC 23250 CHAGRIN BLVD SUITE 250 BEACHWOOD, OH 44122 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1494 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/22/2015 | FIDELITY VOICE AND DATA 23250 CHAGRIN BLVD SUITE 250 BEACHWOOD, OH 44122 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1495 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/08/2021 | FILLMORE CAPITAL PARTNERS, LLC 4145 POWELL RD. STE. C POWELL, OH 43065 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1496 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 10/22/2021 | FILTRATION GROUP CORPORATION 600 22ND ST #300 OAK BROOK, IL 60523 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1497 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 04/01/2014 | FINANCIAL CENTER FEDERAL CREDIT UNION ATTN CAM MINGES 7101 EAST 56TH STREET INDIANAPOLIS, IN 46226 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1498 | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT DATED: 06/24/2021 | FINGER LAKES TECHNOLOGIES GROUP, INC 11 FRAMARK DRIVE VICTOR, NY 14564 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1499 | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 04/22/2020 | FIRELANDS ENTERPRISE, LLC 3849 PARK AVE W ONTARIO, OH 44903 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1500 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/27/2018 | FIRELANDS REGIONAL MEDICAL CENTER 1111 HAYES AVENUE SANDUSKY, OH 44870 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1501 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 02/22/2017 | FIRST  COMMUNICATIONS, LLC 3340 WEST MARKET STREET AKRON, OH 44333 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1502 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/30/2024 | FIRST CHRISTIAN CHURCH 6852 MARKET AVE N CANTON, OH 44721 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1503 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/22/2022 | FIRST COMPANIES 6355 EAST PARIS AVE. SE CALEDONIA, MI 49316 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor  Everstream Solutions LLC
_____
        Name

Case number (If known):   25-90144 (CML)

| | |
|---|---|
| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1504 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 10/27/2016 | FIRST FINANCIAL BANK ATTN MARK ANTHONY 225 PICTORIA DRIVE SUITE 800 CINCINNATI, OH 46246 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1505 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/30/2020 | FIRST FRIENDS CHURCH 5455 MARKET AVE N CANTON, OH 44714 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1506 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 07/13/2020 | FIRST INTERNET BANK OF INDIANA 11201 USA PARKWAY FISHERS, IN 46037 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1507 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 02/10/2016 | FIRST MOVE NETWORK CONSULTING LLC 7494 JUMPERS CROSSING LN CONCORD TWP, OH 44077 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1508 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/08/2017 | FIRST NATIONAL BANK OF ST IGNACE 132 N STATE ST IGNACE, MI 49781 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1509 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER AGREEMENT FOR INDEFEASIBLE RIGHT OF USE DATED: 05/31/2012 | FIRST TELECOM SERVICES, LLC ATTN RICHARD D. POORE 2561 BERNVILLE ROAD READING, 19605 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1510 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/14/2023 | FIRSTCREDIT, INC 3250 W. MARKET STREET SUITE 304 AKRON, OH 44333 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1511** State what the contract or lease is for and the nature of the debtor's interest | USER AGREEMENT | FISHER 2015 ACQUISITION, LLC - MAIN LOBBY 3011 W GRAND BLVD DETROIT, MI 48202 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1512** State what the contract or lease is for and the nature of the debtor's interest | USER AGREEMENT | FISHER 2015 ACQUISITION, LLC 4TH FLOOR CREATIVE 1417 MAIN ST CINNCINNATI, OH 45202 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1513** State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/29/2024 | FISHERS EVENT CENTER 11000 STOCKDALE ST. FISHERS, IN 46037 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1514** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 12/03/2010 | FISHER-TITUS  MEDICAL CENTER 272 BENEDICT AVE. NORWALK, OH 44857 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1515** State what the contract or lease is for and the nature of the debtor's interest | MSA AMENDMENT DATED: 06/12/2013 | FIT TECHNOLOGIES 1375 EUCLID AVE. SUITE 500 CLEVELAND, OH 44115 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1516** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 04/23/2013 | FIT TECHNOLOGIES 1375 EUCLID AVE. SUITE 500 CLEVELAND, OH 44115 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.1517** State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/24/2024 | FITT USA 136 CORPORATE PARK DR. SUITE I MOORESVILLE, NC 28117 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|

Name

---

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1518 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/22/2020 | FITZGERALD LAW GROUP PC<br>7035 HIGH GROVE BLVD<br>BURR RIDGE, IL 60527 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1519 | **State what the contract or lease is for and the nature of the debtor's interest** | EXECUTIVE RETENTION AGREEMENT  DATED: 05/01/2025 | FITZPATRICK, KEN<br>ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1520 | **State what the contract or lease is for and the nature of the debtor's interest** | EMPLOYMENT AGREEMENT DATED: 04/17/2023 | FITZPATRICK, KEN<br>ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1521 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 07/15/2024 | FIVE STAR ENERGY SERVICES<br>1581 E. RACINE AVE<br>WAUKESHA, WI 53186 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1522 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 07/29/2022 | FIVE STAR ENERGY SERVICES ,LLC<br>W228S7055 ENTERPRISE DRIVE<br>BIG BEND, WI 53103 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1523 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 07/29/2022 | FIVE STAR ENERGY SERVICES,  LLC<br>W228S7055 ENTERPRISE DRIVE<br>BIG BEND, WI 53103 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1524 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/02/2022 | FLAGSHIP ENTERPRISE<br>2705 ENTERPRISE DR<br>ANDERSON, IN 46013 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1525** | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT DATED 06/24/2021 DATED: 06/24/2021 | FLAGSHIP ENTERPRISE 2705 ENTERPRISE DR ANDERSON, IN 46013 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1526** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 09/28/2016 | FLAHERTY & COLLINS PROPERTIES ATTN ROB ELSBY 8900 KEYSTONE CROSSING # 1200 INDIANAPOLIS., IN 46240 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1527** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/27/2020 | FLANNERY GEORGALIS, LLC 1375 E 9TH ST. FLOOR 30 CLEVELAND, OH 44114 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1528** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 06/04/2013 | FLASHSTARTS INC. 1621 EUCLID AVE SUITE 2150 CLEVELAND, OH 44115 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1529** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 06/10/2020 | FLEIS & VANDENBRINK 2960 LUCERNE DR. SE GRAND RAPIDS, MI 49546 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1530** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 11/19/2018 | FLEMING BROTHERS OIL CO. 6912 109 H AVENUE SOUTH HAVEN, MI 49090-9539 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1531** | State what the contract or lease is for and the nature of the debtor's interest | STANDARD PARTNER AGREEMENT DATED: 11/01/2019 | FLEMING INVESTMENTS COMPANY, INC. 500 CARY ALGONQUIN ROAD CARY, IL 60013 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1532 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 12/30/2020 | FLEXENTIAL CORP. 8809 LENOX POINTE DRIVE SUITE G CHARLOTTE, NC 28273 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1533 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/31/2018 | FLEX-STRUT INC. 2900 COMMONWEALTH AVE. WARREN, OH 44483 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1534 | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 07/31/2018 | FNW, LLC 400 76TH ST. SW BYRON CENTER, MI 49315 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1535 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 12/01/2015 | FOLIO PHOTONICS LLC 6864 COCHRAN RD. SOLON, OH 44139 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1536 | State what the contract or lease is for and the nature of the debtor's interest | USER AGREEMENT | FONTINALIS 1 WOODWARD AVE DETROIT, MI 48226-3430 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1537 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/07/2020 | FORAN GROUP 2937 WEST 25TH ST. CLEVELAND, OH 44133 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1538 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/27/2023 | FORBES IMANAGEMENT - WOODWARD 2111 WOODWARD AVE SUITE 910 DETROIT, MI 48201 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Everstream Solutions LLC
Name

Case number (If known):   25-90144 (CML)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1539** State what the contract or lease is for and the nature of the debtor's interest: VOICE SERVICES ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 04/27/2023 <br> State the term remaining: Undetermined <br> List the contract number of any government contract | FORBES IMANAGEMENT - WOODWARD 2111 WOODWARD AVE SUITE 910 DETROIT, MI 48201 |
| **2.1540** State what the contract or lease is for and the nature of the debtor's interest: ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/27/2023 <br> State the term remaining: Undetermined <br> List the contract number of any government contract | FOREFRONT MANAGEMENT, LLC 801 YORK ST. MANITOWOC, WI 54220 |
| **2.1541** State what the contract or lease is for and the nature of the debtor's interest: VENDOR REFERRAL AGREEMENT DATED: 02/22/2019 <br> State the term remaining: Undetermined <br> List the contract number of any government contract | FOREFRONT TECHNOLOGY INC 1360 W. 9TH ST STE 300 CLEVELAND, OH 44113 |
| **2.1542** State what the contract or lease is for and the nature of the debtor's interest: ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/04/2024 <br> State the term remaining: Undetermined <br> List the contract number of any government contract | FOREFRONT TECHNOLOGY INC. 1300 E. 9TH ST CLEVELAND, OH 44114 |
| **2.1543** State what the contract or lease is for and the nature of the debtor's interest: ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/23/2022 <br> State the term remaining: Undetermined <br> List the contract number of any government contract | FORGE INDUSTRIAL STAFFING, INC. 520 BUTTERNUT DRIVE HOLLAND, MI 49424 |
| **2.1544** State what the contract or lease is for and the nature of the debtor's interest: ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/04/2021 <br> State the term remaining: Undetermined <br> List the contract number of any government contract | FORMED SOLUTIONS INC. 1900 LAMAR CT. HOLLAND, MI 49423 |
| **2.1545** State what the contract or lease is for and the nature of the debtor's interest: ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/03/2023 <br> State the term remaining: Undetermined <br> List the contract number of any government contract | FORMERRA, LLC 24450 EMERALD PARKWAY CLEVELAND, OH 44135 |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.1546 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 10/08/2014 | FORMFIRE LLC 1100 SUPERIOR AVENUE SUITE 1650 CLEVELAND, OH 44114 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1547 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/02/2022 | FORMLABS 6020 BENORE RD TOLEDO, OH 43612 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1548 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/24/2024 | FORMTEK, INC. 4899 COMMERCE PARKWAY WARRENSVILLE HEIGHTS, OH 44128 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1549 | State what the contract or lease is for and the nature of the debtor's interest | USER AGREEMENT | FORT STREET PRESBYTERIAN 631 W FORT ST DETORIT, MI 48226 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1550 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/19/2021 | FORT ZUMWALT SCHOOL DISTRICT 555 E TERRA LN OFALLON, MO 63366 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1551 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/19/2021 | FORT ZUMWALT SCHOOL DISTRICT 555 E TERRA LN OFALLON, MO 63366 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1552 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/19/2022 | FORTUITY CALLING LLC 775 LEST BREAD STREET 3RD FLOOR COLUMBUS, OH 43222 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.1553**

| State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/28/2023 | FORUE SPORTS MEDICINE AND ORTHOPEDICS 10767 ILLINOIS ST CARMEL, IN 46032 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.1554**

| State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/07/2024 | FOSTER & FOSTER, LLC DBA FOSTER CAPITAL GROUP 615 N. CAPITOL AVE. LANSING, MI 48933 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.1555**

| State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 04/26/2014 | FOUNDATIONS HEALTH SOLUTIONS 25000 COUNTRY CLUB BLVD SUITE 255 NORTH OLMSTED, OH 44070 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.1556**

| State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 08/30/2018 | FOUR WINDS CASINO 11111 WILSON RD NEW BUFFALO, MI 49117 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.1557**

| State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 04/13/2017 | FOX FORD LINCOLN OF CADILLAC, LLC 1450 N. MITCHELL ST. CADILLAC, MI 49601 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.1558**

| State what the contract or lease is for and the nature of the debtor's interest | MASTER BUY/SELL CAPACITY AGREEMENT DATED: 12/06/2011 | FPL FIBERNET, LLC ATTN CONTRACTS MANAGER 9250 WEST FLAGLER STREET MIAMI, FL 33174 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.1559**

| State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/31/2021 | FRANK LETA MITSUBISHI 12101 SAINT CHARLES ROCK ROAD BRIDGETON, MO 63044 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1560 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 10/31/2014 | FRANKENMUTH INSURANCE 1 MUTUAL AVE. FRANKENMUTH, MI 48734 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1561 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/05/2022 | FRANKLIN PARK CONSERVATORY JOINT RECREATION DISTRICT 1720 EAST BROAD STREET COLUMBUS, OH 43203 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1562 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/31/2023 | FRANKLIN PROPERTIES INC. 5005 OPDYKE PONTIAC, MI 48341 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1563 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/08/2023 | FRANKLIN TOWNSHIP 6231 S. ARLINGTON AVE INDIANAPOLIS, IN 46237 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1564 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 09/23/2020 | FRASER ROAD PROPERTIES 3966 N. FRASER ROAD PINCONNING, MI 48650 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1565 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/31/2021 | FRED USTINGER, INC. 1030 N OLD WORLD THIRD STREET MILWAUKEE, WI 53150 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1566 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 11/01/2017 | FREDON 8990 TYLER BLVD. MENTOR, OH 44061 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1567 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/08/2020 | FREDRICK, FREDRICK & HELLER ENGINEERS 672 E ROYALTON RD. BROADVIEW HEIGHTS, OH 44147 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1568 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 09/29/2017 | FREEDOM LINE TRANSPORTATION INC. 7120 KRICK RD. WALTON HILLS, OH |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1569 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/01/2022 | FREEDOM MINING LLC 7579 FREEDOM AVE NW NORTH CANTON, OH 44720 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1570 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 12/08/2017 | FREEDOM MORTGAGE CORPORATION 10500 KINCAID DR STE 300 FISHERS, IN 46037-9764 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1571 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 06/20/2016 | FREEDONIA GROUP 6116 EXECUTIVE BLVD, SUITE 550 NORTH BETHESDA, MD 20852 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1572 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/27/2021 | FRESCH ELECTRIC 1414 MILAN RD. SANDUSKY, OH 44870 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1573 | State what the contract or lease is for and the nature of the debtor's interest | USER AGREEMENT | FREYA & DRAGONFLY 2929 E GRAND BLVD DETROIT, MI 48202 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1574** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/19/2021 | FRIEDMAN AND NEMECEK, LLC 1360 E 9TH ST SUITE 650 CLEVELAND, OH 44114 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1575** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 06/06/2021 | FRITZ FIBER OPTIC SERVICE, LLC 310 W. PIKE STREET HOUSTON, PA 15342 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1576** | State what the contract or lease is for and the nature of the debtor's interest | FRONTIER INTERCONNECTION AGREEMENT DATED: 03/01/2019 | FRONTIER COMMUNICATIONS ATTN KEVIN SAVILLE SVP & GENERAL COUNSEL 401 MERRITT 7 NORWALK, 06851 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1577** | State what the contract or lease is for and the nature of the debtor's interest | FRONTIER INTERCONNECTION AGREEMENT DATED: 03/01/2019 | FRONTIER COMMUNICATIONS CORP SYNCHRONOSS MEDIA PROCESSING CENTER FTR01-PRODUCTION PO BOX 981824 EL PASO, TX 79998-1824 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1578** | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT DATED: 09/24/2021 | FRONTIER NORTH INC. 10 MULBERRY ST. BROOKVILLE, OH 45309 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1579** | State what the contract or lease is for and the nature of the debtor's interest | POLE ATTACHMENT AND CONDUIT OCCUPANCY LICENSING AGREEMENT DATED: 09/15/2022 | FRONTIER WEST VIRGINIA, INC. 1500 S. MACCORKLE AVE. CHARLESTON, WV 25396 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1580** | State what the contract or lease is for and the nature of the debtor's interest | USER AGREEMENT | FULL LOTUS YOGA 6505 WOODWARD AVE DETROIT, MI 48226 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|

Name

■ **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1581 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 12/03/2018 | FULLER ENGINEERING ATTN ADAM CONKLIN 4135 WEST 99TH STREET CARMEL, IN 46032 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1582 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/08/2017 | FUNCTIONAL BUILDING SUPPLY 18598 CRANWOOD PKWY CLEVELAND, OH 44128 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1583 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/22/2021 | FUND THAT FLIP, LLC 1300 E 9TH ST STE 800 CLEVELAND, OH 44114 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1584 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/20/2018 | FUSION PROPERTIES LLC 1826 CHICAGO DR JENISON, MI 49426 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1585 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED 08/12/2015 DATED: 08/12/2015 | FUSION, LLC 320 INTERSTATE N CIRCLE SE SUITE 300 ATLANTA, GA 30339 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1586 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 02/27/2019 | FUZION SPORTS 23400 COMMERCE PKWY BEACHWOOD, OH 44122 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1587 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/06/2024 | GALANIS, POLLACK JACOBS JOHNSON LAW FIRM 413 NORTH 2ND ST. STE. 150 MILWAUKEE, WI 53203 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.1588**
State what the contract or lease is for and the nature of the debtor's interest: ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/06/2022

State the term remaining: Undetermined

List the contract number of any government contract:

GALAXE.SOLUTIONS INC.
270 DAVIDSON AVE.
SOMERSET, NJ 08873

---

**2.1589**
State what the contract or lease is for and the nature of the debtor's interest: LICENSE AGREEMENT DATED: 06/23/2022

State the term remaining: Undetermined

List the contract number of any government contract:

GALLATIN RIVER COMMUNICATIONS L.L.C
1025 ELDORADO BLVD ROW
BROOMFIELD, CO 80021

---

**2.1590**
State what the contract or lease is for and the nature of the debtor's interest: ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/08/2022

State the term remaining: Undetermined

List the contract number of any government contract:

GAME7
68 JAY ST. SUITE 615
BROOKLYN, NY 11201

---

**2.1591**
State what the contract or lease is for and the nature of the debtor's interest: ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/10/2024

State the term remaining: Undetermined

List the contract number of any government contract:

GANNETT SUPPLY CORPORATION
1675 BROADWAY
23RD FLOOR
NEW YORK, NY 10019

---

**2.1592**
State what the contract or lease is for and the nature of the debtor's interest: MASTER SERVICES AGREEMENT DATED: 04/08/2015

State the term remaining: Undetermined

List the contract number of any government contract:

GARAGE CREATIVE STUDIOS
6330 MILLER RD
BRECKSVILLE, OH 44141

---

**2.1593**
State what the contract or lease is for and the nature of the debtor's interest: MASTER SERVICES AGREEMENT DATED: 04/07/2015

State the term remaining: Undetermined

List the contract number of any government contract:

GATE 77, LLC
5590 LAUBY RD.SUITE 8
NORTH CANTON, OH

---

**2.1594**
State what the contract or lease is for and the nature of the debtor's interest: ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/18/2024

State the term remaining: Undetermined

List the contract number of any government contract:

GATEPASS CAPITAL, LLC
5005 ROCKSIDE ROAD
SUITE 230
INDEPENDENCE, OH 44131

---

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1595** **State what the contract or lease is for and the nature of the debtor's interest** <br> MASTER SERVICES AGREEMENT DATED: 10/22/2020 <br><br> **State the term remaining** Undetermined <br><br> **List the contract number of any government contract** | GATEWAY INFRASTRUCTURE LLC <br> 1019 MEYER RD <br> WENTZVILLE, MO 63385-3457 |
| **2.1596** **State what the contract or lease is for and the nature of the debtor's interest** <br> ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/19/2019 <br><br> **State the term remaining** Undetermined <br><br> **List the contract number of any government contract** | GAUNTLET MUSIC GROUP LLC <br> 3311 PERKINS AVE <br> CLEVELAND, OH 44114 |
| **2.1597** **State what the contract or lease is for and the nature of the debtor's interest** <br> ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/17/2022 <br><br> **State the term remaining** Undetermined <br><br> **List the contract number of any government contract** | GAY ST. PROPERTIES <br> 85 E GAY <br> COLUMBUS, OH 43215 |
| **2.1598** **State what the contract or lease is for and the nature of the debtor's interest** <br> MASTER SERVICES AGREEMENT DATED: 07/25/2013 <br><br> **State the term remaining** Undetermined <br><br> **List the contract number of any government contract** | GC PIVOTAL, LLC D/B/A GLOBAL CAPACITY <br> ATTN GENERAL COUNSEL ATTN SENIOR VICE PRESIDENT FINANCE <br> 180 NORTH LASALLE STREET <br> SUITE 2430 <br> CHICAGO, IL 60601 |
| **2.1599** **State what the contract or lease is for and the nature of the debtor's interest** <br> MASTER SERVICES AGREEMENT DATED: 08/28/2021 <br><br> **State the term remaining** Undetermined <br><br> **List the contract number of any government contract** | GCI <br> 2550 DENALI ST <br> SUITE 1000 <br> ANCHORAGE, AK 99503 |
| **2.1600** **State what the contract or lease is for and the nature of the debtor's interest** <br> MASTER SERVICES AGREEMENT DATED: 03/28/2019 <br><br> **State the term remaining** Undetermined <br><br> **List the contract number of any government contract** | GEAUGA COUNTY PUBLIC LIBRARY <br> 12701 RAVENWOOD DR <br> CHARDON, OH 44024 |
| **2.1601** **State what the contract or lease is for and the nature of the debtor's interest** <br> PREVENTATIVE MAINTENANCE AGREEMENT DATED: 08/16/2022 <br><br> **State the term remaining** Undetermined <br><br> **List the contract number of any government contract** | GEAUGA MECHANICAL COMPANY <br> 12585 CHARDON-WINDSOR ROAD <br> CHARDON, OH 44024 |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

| ■ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1602** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/08/2018 | GEAUGA SAVINGS BANK<br>10800 KINSMAN RD.<br>NEWBURY TOWNSHIP, OH 44065 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1603** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/28/2017 | GED INTEGRATED SOLUTIONS<br>31100 DIAMOND PARKWAY<br>SOLON, OH 44139 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1604** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT AMENDMENT DATED: 07/02/2014 | GEIS COMPANIES<br>10200 AURORA HUDSON ROAD<br>STREETSBORO, OH 44241 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1605** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/25/2023 | GEM THEATRE<br>333 MADISON AVE<br>DETROIT, MI 48229 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1606** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/16/2022 | GEMINI GROUP, INC.<br>556 BEV ROAD<br>YOUNGSTOWN, OH 44512 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1607** | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE ID: PAWPA590 | GENERAL AUTHORITY OF THE CITY OF FRANKLIN<br>430 THIRTEENTH ST<br>FRANKLIN, PA 16323 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1608** | State what the contract or lease is for and the nature of the debtor's interest | PROFESSIONAL SERVICES AGREEMENT DATED: 10/02/2013 | GENERAL ELECTRIC CAPITAL CORPORATION<br>401 MERRITT SEVEN<br>SECOND FLOOR<br>NORWALK., 06856 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1609** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/26/2019 | GENERAL PEST CONTROL 4520 W 160TH ST CLEVELAND, OH 44135 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1610** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 10/05/2017 | GENERAL RV CENTER 25000 ASSEMBLY PARK DR WIXOM, MI 48393 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1611** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/10/2021 | GENESEEHEALTH SYSTEM 420 W. FIFTHAVE. FLINT, MI 48503 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1612** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/28/2022 | GENEVA ON-LINE, INC 700 VETERANS PARKWAY #205 LAKE GENEVA, WI 53147 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1613** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 11/28/2022 | GENEVA ON-LINE, INC 700 VETERANS PARKWAY #205 LAKE GENEVA, WI 53147 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1614** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/16/2020 | GENEVA SPORTS, LLC 5201 SPIRE CIRCLE GENEVA, OH 44041 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1615** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 10/30/2014 | GENOMONCOLOGY 1375 E. 9TH ST. SUITE 1120 CLEVELAND, OH 44114 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1616** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 02/25/2019 | GEO FOUNDATION ATTN RICK ELLIOT 1630 NORTH MERIDIAN ST SUITE 350 INDIANAPOLIS, IN 46202 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1617** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 02/25/2019 | GEO FOUNDATION ATTN RICK ELLIOT 1630 NORTH MERIDIAN ST SUITE 350 INDIANAPOLIS, IN 46202 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1618** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/14/2023 | GEORGE JOHNSON & COMPANY 1001 S WOODWARD STE 850 DETROIT, MI 48226 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1619** | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 06/29/2017 | GEOSTAR, LLC 1000 S CLEVELAND MASSILLON RD STE 3 AKRON, OH 44333 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1620** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/01/2016 | GERALD P MURPHY CANCER FOUNDATION 3000 KENT AVENUE WEST LAFAYETTE, IN 47906 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1621** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/18/2019 | GERBER CONSTRUCTION, A CORPORATION 20270 HWY. US10 REED CITY, MI 49677 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1622** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/10/2022 | GERMAIN HONDA OF COLLEGE HILLS 4600 CLEVELAND RD WOOSTER, OH 44691 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1623 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/20/2021 | GERMAIN MOTOR COMPANY 4250 MORSE CROSSING COLUMBUS, OH 43219 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1624 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/15/2022 | GERMAIN ON STATE, LLC 2565 S STATE ST. ANN ARBOR, MI 48104 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1625 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/28/2022 | GERSHMAN PARTNERS 350 MASSACHUSETTS AVE SUITE 400 INDIANAPOLIS, IN 46204 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1626 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/23/2023 | GET FRESH PRODUCE, LLC 5225 W 81ST ST INDIANAPOLIS, IN 46268 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1627 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/21/2023 | GFS CHEMICALS, INC. 155 HIDDEN RAVINES DRIVE SUITE A POWELL, OH 43065 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1628 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/28/2021 | GIELOW GROOM TERPSTRA & MCEVOY 281SEMINOLE RD. FL 2 NORTON SHORES, MI 49444 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1629 | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 05/26/2022 | GIGAFY 110 N INTERSTATE HWY 35 SUITE 340,315 ROUND ROCK, TX 78681 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|

Name

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1630 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 11/29/2012 | GILMOUR ACADEMY 34001 CEDAR ROAD GATES MILLS, OH 44040 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1631 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 04/11/2022 | GILSON GRAPHICS 631 NORTH AVE. NE GRAND RAPIDS, MI 49503 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1632 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/30/2021 | GIVE THANKS BAKERY 225 S MAIN STREET ROCHESTER, MI 48307 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1633 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 10/03/2020 | GK PACKAGING, INC 7680 COMMERCE PLACE PLAIN CITY, OH 43064-9222 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1634 | State what the contract or lease is for and the nature of the debtor's interest | MASTER CONSULTING SERVICES AGREEMENT DATED: 10/27/2023 | GLAUS, PYLE, SCHOMER, BURNS & DEHAVEN, INC. DBA GPD GROUP 520 S. MAIN STREET SUITE 2531 AKRON, OH 44311 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1635 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 01/31/2019 | GLENVILLE CIRCLE NORTH, LP 1400 EAST 105TH ST. CLEVELAND, OH 44106 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1636 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICE AGREEMENT DATED: 09/22/2022 | GLF ENVIRONMENTAL INCORPORATION 100 NEW PARK PLACE SUITE 500 VAUGHAN, ON L4K OH9 CANADA |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Everstream Solutions LLC
_____
Name

Case number (If known): 25-90144 (CML)
_____

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1637 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/16/2013 | GLOBAL CAPACITY PIVOTAL LLC 180 NORTH LASALLE STREET SUITE 2430 CHICAGO, IL 60601 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1638 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/06/2023 | GLOBAL CONNECTION ACADEMY 16200 BURROWS RD THOMPSON, OH 44086 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1639 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 01/23/2004 | GLOBAL INTERNETWORKING, INC. 8605 WESTWOOD CENTER DR. SUITE 300 VIENNA, VA 22182 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1640 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE ID: PANJY454 | GLOBAL SIGNAL ACQUISITIONS II LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1641 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE ID: PAWPA927 | GLOBAL SIGNAL ACQUISITIONS II LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1642 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE ID: PAWPA949 | GLOBAL SIGNAL ACQUISITIONS II LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1643 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE ID: PAEPA192 | GLOBAL SIGNAL ACQUISITIONS II LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    Everstream Solutions LLC                                    Case number (If known):    25-90144 (CML)
_____                      _____
Name

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.1644 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE ID: PAWPA647 | GLOBAL SIGNAL ACQUISITIONS II LLC<br>ATTN: LEGAL DEPARTMENT<br>2000 CORPORATE DRIVE<br>CANONSBURG, PA 15317 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1645 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE ID: PAEPA502 | GLOBAL SIGNAL ACQUISITIONS II LLC<br>ATTN: LEGAL DEPARTMENT<br>2000 CORPORATE DRIVE<br>CANONSBURG, PA 15317 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1646 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE ID: PAEPA547 | GLOBAL SIGNAL ACQUISITIONS II LLC<br>ATTN: LEGAL DEPARTMENT<br>2000 CORPORATE DRIVE<br>CANONSBURG, PA 15317 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1647 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 09/17/2013 | GLOBAL TELECOM AND TECHNOLOGY AMERICAS, INC.<br>ATTN RICH BARISH/CARRIER RELATIONS<br>8484 WESTPARK DR.<br>SUITE 720<br>MCLEAN, VA 22102 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1648 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/17/2013 | GLOBAL TELECOM AND TECHNOLOGY AMERICAS, INC.<br>ATTN RICH BARISH/CARRIER RELATIONS<br>8484 WESTPARK DR.<br>SUITE 720<br>MCLEAN, VA 22102 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1649 | **State what the contract or lease is for and the nature of the debtor's interest** | PREMIER PARTNER AGREEMENT DATED: 07/27/2017 | GLOBAL TELECOM SOLUTIONS<br>1501 6TH STREET<br>DETROIT, MI 48226 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1650 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/13/2024 | GLOBAL TELLINK<br>3120 FAIRVIEW PARK DR.<br>STE. 300<br>FALLS CHURCH, VA 22042 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1651 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 10/27/2017 | GLOW INDUSTRIES INC. 12962 ECKEL JUNCTION RD PERRYSBURG, OH 43551 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1652 | **State what the contract or lease is for and the nature of the debtor's interest** | ADDENDUM A DATED: 02/15/2011 | GLW BROADBAND, INC. 993 COMMERCE DRIVE GRAFTON, OH 44044 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1653 | **State what the contract or lease is for and the nature of the debtor's interest** | STRATEGIC PURCHASING AGREEMENT DATED: 02/15/2011 | GLW BROADBAND, INC. 993 COMMERCE DRIVE GRAFTON, OH 44044 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1654 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 10/23/2018 | GNJ CONSTRUCTION LLC 7493 COLUMBUS RD. LOUISVILLE, OH 44641 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1655 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/20/2023 | GNX BV 733 3RD AVE FLOOR 16 NEW YORK, NY 10017 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1656 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/19/2020 | GODFREY & KAHN, S.C. 833 EAST MICHIGAN STREET SUITE 1800 MILWAUKEE, WI 53202 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1657 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/08/2022 | GODFREY DETROIT PROPCO, LLC 1401 MICHIGAN AVE. DETROIT, MI 48216 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1658 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/19/2023 | GOLD MEDAL INDIANAPOLIS 11360 EAST 146TH UNIT #600 NOBLESVILLE, IN 46060 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1659 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/04/2024 | GOLDBERG, PERSKY AND WHITE 11 STANWIX ST STE 1800 PITTSBURGH, PA 15222 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1660 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/16/2015 | GOLDSTEIN GROUP COMMUNICATIONS, INC. 30500 SOLON INDUSTRIAL PARKWAY SOLON, OH 44139 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1661 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/02/2021 | GOOD KARMA BRANDS MILWAUKEE LLC 720 E CAPITAL DR MILWAUKEE, WI 53212 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1662 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/04/2020 | GOOD PLACE HOLDINGS CO. 4835 DARROW RD SUITE 250 STOW, OH 44224 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1663 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 04/06/2024 | GOODWILL INDUSTRIES OF ERIE HURON OTTAWA AND SANDUSKY CO. 419 W. MARKET ST. SANDUSKY, OH 44870 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1664 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/19/2024 | GOODWILL INDUSTRIES OF ERIE HURON OTTAWA AND SANDUSKY CO. 419 W. MARKET ST. SANDUSKY, OH 44870 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
| | Name | | |

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
| --- |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
| --- |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1665 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 03/16/2012 | GOOGLE INC. ATTN GENERAL COUNSEL 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW, CA 94043 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1666 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/17/2019 | GORDON FOOD SERVICE 1300 GEZON PARKWAY SW WYOMING, MI 49509 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1667 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 11/21/2017 | GOSHEN COLLEGE ATTN DAVID KING 1.700 SOUTH MAIN STREET GOSHEN ', IN 46526 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1668 | **State what the contract or lease is for and the nature of the debtor's interest** | STANDARD PARTNER AGREEMENT DATED: 03/17/2020 | GOT NETWORKING 4230 N OAKLAND AVE SHOREWOOD, WI 53211 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1669 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 07/14/2017 | GOTION INC. 8001 E. PLEASANT VALLEY DR. INDEPENDENCE, OH 44131 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1670 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/03/2018 | GP REEVES. INC. 4551 HOLLAND AVE HOLLAND, MI 49424 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1671 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED 03/22/2018 DATED: 03/22/2018 | GPD GROUP 520 S MAIN ST. #2531 AKRON, OH 44311 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1672** **State what the contract or lease is for and the nature of the debtor's interest** — MASTER SERVICES AGREEMENT DATED: 02/07/2018 | GPD GROUP 520 S MAIN ST. #2531 AKRON, OH 44311 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.1673** **State what the contract or lease is for and the nature of the debtor's interest** — ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/02/2022 | GRACE CHURCH 4599 BURBANK RD. WOOSTER, OH 44691 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.1674** **State what the contract or lease is for and the nature of the debtor's interest** — MASTER SERVICES AGREEMENT DATED: 08/16/2017 | GRACE CONSULTING, INC. 510 DICKSON ST. WELLINGTON, OH 44090 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.1675** **State what the contract or lease is for and the nature of the debtor's interest** — MASTER SERVICES AGREEMENT DATED: 06/11/2021 | GRACE HEALTH, INC. 181 EMMETT ST. W. BATTLE CREEK, MI 49037 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.1676** **State what the contract or lease is for and the nature of the debtor's interest** — ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/06/2024 | GRACE HOSPITAL 2307 WEST 14TH STREET CLEVELAND, OH 44113 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.1677** **State what the contract or lease is for and the nature of the debtor's interest** — MASTER SERVICES AGREEMENT DATED: 06/17/2020 | GRACE RECOVERY AND WELLNESS 1400 BROADWAY ST. ANDERSON, IN 46012 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.1678** **State what the contract or lease is for and the nature of the debtor's interest** — MASTER SERVICES AGREEMENT DATED: 12/30/2020 | GRAFTON TECHNOLOGIES INC. 301 COMMERCE BLVD JERSEYVILLE, IL 62052 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1679** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/25/2022 | GRAND LODGE F&AM OF WISCONSIN 36275 SUNSET DRIVE DOUSMAN, WI 53118 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1680** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/08/2022 | GRAND RAPIDS TECH, LLC 3728 WEST RIVER DR NE COMSTOCK PARK, MI 49321 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1681** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 10/31/2017 | GRAND RIVER PHYSICAL THERAPY 3751 SOUTH STATE ROAD IONIA, MI 48846 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1682** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/28/2020 | GRAND TRAVERSE ECONOMIC DEVELOPMENT 7401 WALTON RD KINGSLEY, MI 49649 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1683** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/25/2020 | GRAND VALLEY MEDICAL SPECIALISTS 1000 EAST PARIS AVE. SE STE. 100 GRAND RAPIDS, MI 49546 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1684** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/11/2017 | GRANEX 32400 AURORA RD. SOLON, OH 44139 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1685** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/09/2019 | GRANGER WASTE SERVICES 16980 WOOD RD LANSING, MI 48906 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1686** | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 09/30/2021 | GRANITE TELECOMMUNICATIONS, LLC<br>100 NEWPORT AVENUE EXT.<br>QUINCY, MA 02171 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1687** | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 12/07/2021 | GRANITE TELECOMMUNICATIONS, LLC<br>100 NEWPORT AVENUE EXT.<br>QUINCY, MA 02171 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1688** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/27/2022 | GRANTEK SYSTEMS INTERGRATION<br>903 COMMERCE DR.<br>STE 200<br>OAK BROOK, IL 60523 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1689** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/27/2022 | GRANTEK SYSTEMS INTERGRATION<br>903 COMMERCE DR.<br>STE 200<br>OAK BROOK, IL 60523 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1690** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/28/2023 | GRAY & ASSOCIATES, L.L.P.<br>16345 W. GLENDALE DRIVE<br>NEW BERLIN, WI 53151 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1691** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/05/2022 | GRAY'S AUCTIONEERS<br>10717 DETROIT AVE.<br>CLEVELAND, OH 44102 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1692** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 07/07/2014 | GRAYSTONE PROPERTIES AT TYLER VILLAGE<br>3615 SUPERIOR AVENUE E.<br>BUILDING 31<br>CLEVELAND, OH 44114 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| ▮ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1693 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/23/2023 | GREAT LAKES CASTINGS<br>12970 RANSOM ST.<br>HOLLAND, MI 49424 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1694 | **State what the contract or lease is for and the nature of the debtor's interest** | VOICE SERVICES ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 06/24/2024 | GREAT LAKES CASTINGS<br>12970 RANSOM ST.<br>HOLLAND, MI 49424 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1695 | **State what the contract or lease is for and the nature of the debtor's interest** | DARK FIBER NETWORK SUBSCRIPTION AGREEMENT DATED: 10/01/2021 | GREAT LAKES COMNET, INC.<br>1515 TURF LANE<br>EAST LANSING, MI 48823 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1696 | **State what the contract or lease is for and the nature of the debtor's interest** | THE IRU AGREEMENT DATED: 09/04/2012 | GREAT LAKES COMNET, INC.<br>1515 TURF LANE<br>EAST LANSING, MI 48823 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1697 | **State what the contract or lease is for and the nature of the debtor's interest** | THE IRU AGREEMENT DATED: 06/25/2019 | GREAT LAKES COMNET, INC.<br>1515 TURF LANE<br>EAST LANSING, MI 48823 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1698 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/11/2024 | GREAT LAKES COMPUTER CORPORATION<br>33675 LEAR INDUSTRIAL PARKWAY<br>AVON, OH 44011 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1699 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 10/29/2021 | GREAT LAKES DREDGE AND DOCK, LLC<br>9811 KATY FREEWAY<br>SUITE 1200<br>HOUSTON, TX 77024 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1700** State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/29/2021 | GREAT LAKES DREDGE AND DOCK, LLC 9811 KATY FREEWAY SUITE 1200 HOUSTON, TX 77024 |

| | | |
|---|---|---|
| **2.1700** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/29/2021 |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |
| | | GREAT LAKES DREDGE AND DOCK, LLC 9811 KATY FREEWAY SUITE 1200 HOUSTON, TX 77024 |
| **2.1701** | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 04/26/2018 |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |
| | | GREAT LAKES ENERGY CONNECTIONS, INC. 1323 BOYNE AVE BOYNE CITY, MI 49712 |
| **2.1702** | State what the contract or lease is for and the nature of the debtor's interest | FIRST ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 03/06/2023 |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |
| | | GREAT LAKES ENERGY COOPERATIVE 1323 BOYNE AVE BOYNE CITY, MI 49712 |
| **2.1703** | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO WHOLESALE MASTER SERVICES AGREEMENT DATED: 03/06/2023 |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |
| | | GREAT LAKES ENERGY COOPERATIVE 1323 BOYNE AVE BOYNE CITY, MI 49712 |
| **2.1704** | State what the contract or lease is for and the nature of the debtor's interest | LEASE DATED: 04/22/2007 |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |
| | | GREAT LAKES INDUSTRIAL PORTFOLIO AB BIYNAH 5353 WAYZATA BLVD, STE 205 MINNEAPOLIS, MN 55416 |
| **2.1705** | State what the contract or lease is for and the nature of the debtor's interest | ASSIGNMENT OF LEASE DATED: 06/10/2016 |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |
| | | GREAT LAKES INDUSTRIAL PORTFOLIO AB BIYNAH, LLC 5353 WAYZATA BLVD, STE 205 MINNEAPOLIS, MN 55416 |
| **2.1706** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/26/2022 |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |
| | | GREAT LAKES SENIOR LIVING COMMUNITIES, LLC 505 S. CHILLICOTHE AURORA, OH 44202 |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1707 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/25/2022 | GREAT LAKES SENIOR LIVING COMMUNITIES, LLC 965 HAGER DR. PETOSKEY, MI 49770 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1708 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/05/2022 | GREAT WOLF RESORTS HOLDINGS, INC 350 N ORLEANS ST STE 10000B CHICAGO, IL 60654 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1709 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/07/2011 | GREATER CLEVELAND PARTNERSHIP 1240 HURON RD CLEVELAND, OH 44115 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1710 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/02/2021 | GREEN MICHIGAN USA LLC 5365 MAVIS DR. WEST BLOOMFIELD, MI 48322 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1711 | **State what the contract or lease is for and the nature of the debtor's interest** | USER AGREEMENT | GREEN GARAGE DETROIT 4444 2ND AVE DETROIT, MI 48201 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1712 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/17/2022 | GREEN GENIE LLC 20046 W WARREN DETROIT, MI 48228 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1713 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/13/2021 | GREEN INNOVATIONS, LLC 30901 CARTER ST STE B SOLON, OH 44139 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1714** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/25/2021 | GREEN INSPIRATION ACADEMY 4901 GALAXY PARKWAY SUITE L WARRENSVILLE, OH 44128 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1715** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/01/2023 | GREEN OAK TOWNSHIP - FIRE 81 HEADQUARTERS 9420 WHITMORE LAKE ROAD BRIGHTON, MI 48116 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1716** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/21/2023 | GREENLEAF FINANCIAL HOLDING COMPA 211 SOUTH ROSE STREET KALAMAZOO, MI 49007 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1717** | State what the contract or lease is for and the nature of the debtor's interest | FIRST ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 12/21/2023 | GREENLEAF FINANCIAL HOLDING COMPANY 211 SOUTH ROSE STREET KALAMAZOO, MI 49007 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1718** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 03/31/2015 | GREENLEAF TRUST 211 SOUTH ROSE ST KALAMAZOO, MI 49007 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1719** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/05/2021 | GREENLIGHT GURU 525 S MERIDIAN ST STE 500 INDIANAPOLIS, IN |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1720** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 08/19/2019 | GREENMARK EQUIPMENT 5055 NATIVE VIEW LN HOLLAND, MI 49423 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1721** | State what the contract or lease is for and the nature of the debtor's interest | MEMORANDUM OF UTILITY ACCESS EASEMENT DATED: 12/23/2021 | GREGORY G. MESSENGER AS TRUSTEE OF THE GREG MESSENGER CHANDLER QUALIFIED PERSONAL RESIDENCE TRUST ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1722** | State what the contract or lease is for and the nature of the debtor's interest | UTILITY ACCESS EASEMENT AGREEMENT DATED: 12/20/2022 | GREGORY G. MESSENGER AND TRACI A. MESSENGER ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1723** | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 09/22/2024 | GRIDIRON FIBER CORP. ATTN GENERAL COUNSEL 4100 MENDENHALL OAKS PARKWAY SUITE 300 HIGH POINT, NC 27265 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1724** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/13/2021 | GRIDIRON GUYS CONSTRUCTION 3950 PEARL RD. MEDINA, OH 44256 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1725** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/01/2024 | GRIFOLS SHARED SERVICES NORTH AMERICA INC. 2410 LILLYVALE AVENUE LOS ANGELES, CA 90032 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1726** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 04/12/2018 | GROSSE POINTE YACHT CLUB 788 LAKESHORE DR GROSSE POINTE,, MI 48236 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1727** | State what the contract or lease is for and the nature of the debtor's interest | PREMIER PARTNER AGREEMENT DATED: 06/15/2022 | GROUNDWORK, LLC 200 BRUSH ST. SUITE 262 DETROIT, MI 48226 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (if known): 25-90144 (CML) |
|---|---|---|

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1728 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/16/2020 | GROW INDIANA MEDIA VENTURES, LLC DBA IBJ 1630 N MERIDIAN ST STE 400 INDIANAPOLIS, IN 46202-1462 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1729 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/07/2023 | GROWING SMILES-PREMIER SMILES 29100 LAKESHORE BLVD WILLOWICK, OH 44095 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1730 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/20/2022 | GROWING SMILES-PREMIER SMILES 29100 LAKESHORE BLVD WILLOWICK, OH 44095 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1731 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/29/2021 | GSI ELECTRICAL SERVICES INC. 6640 COBB DR STERLING HEIGHTS, MI 48312 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1732 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT | GSTV 1201 WOODWARD DETROIT, MI 48226 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1733 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 10/28/2020 | GTB LLC 550 TOWN CENTER DRIVE DEARBORN, MI 48126 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1734 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 09/26/2018 | GTL 107 ST. FRANCIS STREET STE 3200 ATTN: MOBILE,, AL 36602 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1735 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE ID: PAWPA621 | GTP ACQUISITION PARTNERS II, LLC<br>750 PARK OF COMMERCE BLVD<br>SUITE 300<br>BOCA RATON, FL 33487 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1736 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE ID: PAWPA108 | GTP TOWERS II, LLC<br>750 PARK OF COMMERCE BLVD<br>SUITE 300<br>BOCA RATON, FL 33487 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1737 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/29/2022 | GTREATER COLUMBUS ARTS COUNCIL<br>182 EAST LONG STREET<br>COLUMBUS, OH 43215 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1738 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 08/22/2019 | GUARDLANTRAC, LLC<br>215 BROADUS<br>STURGIS, MI 49091 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1739 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/04/2022 | GUARLDIAN PROFEESIONAL CONTRACTING SERVICES, INC<br>4401 S KANSAS AVE<br>MILWAUKEE, WI 53235 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1740 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/30/2021 | GUGGMAN HAUS BREWING COMPANY<br>1701 GENT AVENUE<br>INDIANAPOLIS, IN 46202 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1741 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 10/23/2012 | GUTWEIN LLP<br>ATTN ANDREW S. GUTWEIN<br>250 MAIN ST.SUITE 590<br>LAFAYETTE, IN 47901 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1742 | **State what the contract or lease is for and the nature of the debtor's interest** | LYNX INTERNET SERVICES AGREEMENT DATED: 09/17/2014 | GYPSUM SUPPLY CO. 2527 ALAMO DR. LANSING, MI 48911 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1743 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 07/05/2023 | H & H UTILITY EXCAVATING, INC. W4038 HOFFMANN RD PLYMOUTH, WI 53073 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1744 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICE AGREEMENT DATED: 02/03/2021 | H M BLACK NITRIDE 141 KENMORE BLVD AKRON, OH 44314 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1745 | **State what the contract or lease is for and the nature of the debtor's interest** | NETWORK SERVICES AGREEMENT DATED: 01/31/2011 | H.B. MAGRUDER MEMORIAL HOSPITAL 615 FULTON STREET PORT CLINTON, OH 43452 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1746 | **State what the contract or lease is for and the nature of the debtor's interest** | H5 DATA CENTERS DATED 05/15/2014 DATED: 05/15/2014 | H5 DATA CENTERS 5350 S VALENTIA WAY DENVER, CO 80111 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1747 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE ORDER DATED: 11/10/2023 | HABEKOVIC OPHTHALMOLOGY 1000 EAST PARIS AVE. SE STE. 111 GRAND RAPIDS, MI 49546 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1748 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/09/2024 | HABER DERMATOLOGY 26949 CHAGRIN BLVD SUITE 300 BEACHWOOD, OH 44122 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1749 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 03/29/2012 | HACKLEY COMMUNITY CARE 2700 S. BAKER MUSKEGON, MI 49444 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1750 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/18/2021 | HACLORE GROUP, INC. 3800 MCDOWELL ROAD GROVE CITY, OH 43123 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1751 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 12/12/2018 | HAGERTY MANAGEMENT, LLC 141 RIVER S EDGE DRIVE SUITE 200 TRAVERSE CITY, MI 49684 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1752 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 04/04/2017 | HAHN MANUFACTURING 5332 HAMILTON AVE. CLEVELAND, OH 44114 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1753 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/26/2017 | HAINES & COMPANY, INC. 8050 FREEDOM AVE NW NORTH CANTON, OH 44720 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1754 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO LEASE DATED: 06/30/2017 | HALLE BUILDING MASTER TENANT LLC ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1755 | State what the contract or lease is for and the nature of the debtor's interest | EXPANSION LEASE AGREEMENT DATED: 10/15/2015 | HALLE BUILDING MASTER TENANT LLC ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|--------|--------------------------|-------------------------|----------------|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1756 | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE DATED: 06/19/2019 | HALLE BUILDING SUBLESSEE LLC<br>ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1757 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 08/17/2023 | HALLEEN KIA<br>27932 LORAIN RD.<br>N. OLMSTED, OH 44070 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1758 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/10/2016 | HALLEEN KIA<br>27932 LORAIN RD.<br>N. OLMSTED, OH 44070 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1759 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT B-L TO DARK FIBER LEASE AGREEMENT DATED: 03/14/2017 | HAMILTON COUNTY COMMUNICATIONS, INC.<br>201 E. ST RT. 142<br>PO BOX 40<br>DAHLGREN, IL 62828 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1760 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT B-2 TO DARK FIBER LEASE AGREEMENT DATED: 05/31/2018 | HAMILTON COUNTY COMMUNICATIONS, INC.<br>201 E. ST RT. 142<br>PO BOX 40<br>DAHLGREN, IL 62828 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1761 | **State what the contract or lease is for and the nature of the debtor's interest** | DARK FIBER LEASE AGREEMENT DATED: 03/14/2017 | HAMILTON COUNTY COMMUNICATIONS, INC.<br>201 E. ST RT. 142<br>PO BOX 40<br>DAHLGREN, IL 62828 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1762 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT B-2 TO DARK FIBER LEASE AGREEMENT DATED: 03/14/2017 | HAMILTON COUNTY COMMUNICATIONS, INC.<br>201 E. ST RT. 142<br>PO BOX 40<br>DAHLGREN, IL 62828 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor     Everstream Solutions LLC                                        Case number (If known):  25-90144 (CML)
           Name

| ⬛ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1763** State what the contract or lease is for and the nature of the debtor's interest | EXHIBIT B-1 TO DARK FIBER LEASE AGREEMENT DATED: 03/14/2017 | HAMILTON COUNTY COMMUNICATIONS, INC. 201 E. ST RT. 142 PO BOX 40 DAHLGREN, IL 62828 |

| **2.1763** | State what the contract or lease is for and the nature of the debtor's interest | EXHIBIT B-1 TO DARK FIBER LEASE AGREEMENT DATED: 03/14/2017 | HAMILTON COUNTY COMMUNICATIONS, INC. 201 E. ST RT. 142 PO BOX 40 DAHLGREN, IL 62828 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1764** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/25/2022 | HAMILTON MEMORIAL HOSPITAL DISTRICT 611 S MARSHALL AVE MCLEANSBORO, IL 62859 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1765** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 02/09/2011 | HAMILTON SOUTHEASTERN ATTN: DAVID STOWERS 13485 CUMBERLAND RD FISHERS, IN 46038 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1766** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/24/2023 | HAMMORTREE FINANCIAL SERVICES 125 S. VIRGINIA STREET CRYSTAL LAKE, IL 60014 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1767** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 01/24/2023 | HAMMORTREE FINANCIAL SERVICES 125 S. VIRGINIA STREET CRYSTAL LAKE, IL 60014 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1768** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 12/19/2016 | HANDS ON PHYSICAL THERAPY OF MENTOR LLC 8836 TYLER BLVD MENTOR, OH 44060 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1769** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/23/2023 | HANNAH & ASSOCIATES, INC 1500 WOODWARD AVE SUITE 300 DETROIT, MI 48226 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|

Name

| ■ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1770 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/31/2019 | HARBOR<br>6629 W CENTRAL AVE<br>TOLEDO, OH 43617 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1771 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/14/2024 | HARBOR HOSPICE<br>1050 W. WESTERN STE 400<br>MUSKEGON, MI 49441 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1772 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 01/28/2021 | HARBOUR GROUP<br>7701 FORSYTH BLVD.<br>2300<br>ST. LOUIS, MO 63105 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1773 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/14/2022 | HARDING POORMAN GROUP<br>4923 W 78TH STREET<br>INDIANAPOLIS, IN 46268 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1774 | **State what the contract or lease is for and the nature of the debtor's interest** | UTILITY ACCESS EASEMENT AGREEMENT DATED: 09/28/2023 | HARLEY-DAVIDSON FOUNDATION<br>3602 W HIGHLAND BLVD<br>MILWAUKEE, WI 53208 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1775 | **State what the contract or lease is for and the nature of the debtor's interest** | UTILITY ACCESS EASEMENT AGREEMENT DATED: 09/28/2023 | HARLEY-DAVIDSON MOTOR COMPANY GROUP, LLC<br>1151 N 35TH<br>MILWAUKEE, WI 53208 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1776 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/25/2024 | HARMSEN CONSTRUCTION INC.<br>2437 84TH AVE<br>ZEELAND, MI 49464 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|---|
| | Name | | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1777 | State what the contract or lease is for and the nature of the debtor's interest | VOICE SERVICES ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 07/25/2024 | HARMSEN CONSTRUCTION INC. 2437 84TH AVE ZEELAND, MI 49464 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1778 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/27/2024 | HARRINGTON ELECTRIC CO 3800 PERKINS AVENUE CLEVELAND, OH 44114 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1779 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/12/2021 | HARRISONVILLE TELEPHONE COMPANY 213 S MAIN ST. WATERLOO, IL 62298 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1780 | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 09/29/2020 | HATCO CORPORATION 635 28TH ST MILWAUKEE, WI 53215 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1781 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 12/20/2012 | HATHAWAY BROWN SCHOOL 19600 NORTH PARK BLVD SHAKER HTS, OH 44122 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1782 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/04/2012 | HAWKEN SCHOOL 12465 COUNTY LINE ROAD GATES MILLS, OH 44040 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1783 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 09/26/2018 | HAWORTH 1 HOLLAND CENTER HOLLAND, MI 49423 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1784** | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 10/03/2022 | HAYWIRE, LLC<br>6402 CORNELL AVE<br>INDIANPOLIS, IN 46220 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1785** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 01/31/2011 | HB MAGRUDER  MEMORIAL HOSPITAL<br>615 FULTON ST<br>PORT CLINTON, OH 43452 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1786** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/01/2023 | HB THERAPEUTICS INC.<br>1800 CAPITOL AVE<br>SUITE 504<br>SUITE 504<br>INDIANAPOLIS, IN 46202 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1787** | State what the contract or lease is for and the nature of the debtor's interest | MASTER CONSULTING SERVICES AGREEMENT DATED: 09/26/2023 | HBK ENGINEERING, LLC<br>921 W VAN BUREN ST<br>CHICAGO, IL 60607 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1788** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO MASTER SERVICES AGREEMENT DATED: 03/26/2022 | HBK ENGINEERING, LLC<br>921 W VAN BUREN ST<br>CHICAGO, IL 60607 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1789** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/11/2019 | HBK ENGINEERING, LLC<br>921 W VAN BUREN ST<br>CHICAGO, IL 60607 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1790** | State what the contract or lease is for and the nature of the debtor's interest | LEASE DATED: 06/19/2019 | HCP COLUMBUS WAREHOUSE DISTRICT I, LLC<br>11111 SANTA MONICA BOULEVARD<br>SUITE 1100<br>LOS ANGELES, CA 90025 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1791 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/16/2019 | HCT 4 LLC 244 MAIN ST WESTLAKE, OH 44145 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1792 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 12/03/2018 | HDT EXPEDITIONARY SYSTEMS, INC. 30500 AURORA RD # 100 SOLON, OH 44139 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1793 | State what the contract or lease is for and the nature of the debtor's interest | USER AGREEMENT | HEALTH MANAGEMENT SYSTEMS OF AMERICA 601 WASHINGTON BOULEVARD DETROIT, MI 48226 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1794 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE ORDER DATED: 02/24/2017 | HEALTHCARE PRODUCTS DELIVERY, INC. 1300 E US HIGHWAY 136 SUITE I PITTSBORO, IN 46167 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1795 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/25/2021 | HEALTHNETWORK FOUNDATIONS 3550 LANDER RD. BLDG MAIN RM 225 FLR 2 PEPPER PIKE, OH 44124 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1796 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 11/01/2018 | HEALTHWEST 376 E. APPLE AVE. MUSKEGON, MI 49442 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1797 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/13/2022 | HEARST AUTOS 120 E. HUDSON AVE. ROYAL OAK, MI 48067 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1798 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/11/2024 | HEARTLAND COCA COLA, LLC<br>9801 INDUSTRIAL BLVD<br>LENEXA, KS 66215 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1799 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 12/07/2016 | HEBREW ACADEMY OF CLEVELAND<br>1860 S TAYLOR RD<br>CLEVELAND HEIGHTS, OH 44118 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1800 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/30/2024 | HEIDEN TECHNOLOGY SOLUTIONS<br>ATTN CARLW. HIEDEN<br>2825 UMC CARTY RD<br>SAGINAW, MI 48603 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1801 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/30/2023 | HEINEN'S<br>4540 RICHMOND ROAD<br>WARRENSVILLE HTS, OH 44128 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1802 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/29/2022 | HELATHGRADENETWORKS LLC<br>1 CONTINENTAL DR.<br>NORWALK, OH 44857 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1803 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 08/02/2010 | HELIOS<br>ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1804 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/29/2021 | HELIX LINEAR TECHNOLOGIES<br>23200 COMMERCE PARK<br>BEACHWOOD, OH 44122 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1805 | State what the contract or lease is for and the nature of the debtor's interest | FIRST ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 06/06/2023 | HELIX LINEAR TECHNOLOGIES 23200 COMMERCE PARK BEACHWOOD, OH 44122 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1806 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/05/2021 | HELLENBRAND BROTHERS EXCAVATING, INC. 5330 RIPP RD. MIDDLETON, WI 53562 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1807 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/07/2022 | HELP4 NETWORK 4632 MAIN AVE. ASHTABULA, OH 44004 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1808 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 09/03/2011 | HENDRICKS COUNTY 355 S WASHINGTON ST DANVILLE, IN 46122 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1809 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/09/2020 | HENDRICKS COUNTY HOSPITAL 1000 EAST MAIN STREET DANVILLE, IN 46122 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1810 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/22/2020 | HENNINGFIELD & ASSOCIATES, LLC 28622 ROWNTREE RD. ATTN DAVID HENNINGFIELD BURLINGTON, WI 53105 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1811 | State what the contract or lease is for and the nature of the debtor's interest | RIGHT OF ENTRY INTO CUSTOMER PREMISE DATED: 09/22/2020 | HENNINGFIELD & ASSOCIATES, LLC 28622 ROWNTREE RD BURLINGTON, WI 53105 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1812** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/08/2021 | HENRY FORD ACADEMY SCHOOL FOR CREATIVE STUDIES 485 W. MILWAUKEE AVE. DETROIT, MI 48202 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1813** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 04/01/2019 | HERITAGE CHRISTIAN SCHOOL 2107 6TH ST. SW CANTON, OH 44706 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1814** | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 08/31/2022 | HEROSCOUT, LTD D/B/A EAGLE FIRE 8485-B E WASHINGTON ST CHAGRIN FALLS, OH 44023 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1815** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/01/2020 | HERSCHAL PRODUCTS 3778 TIMBERLAKE RICHARDFIELD, OH 44286 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1816** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 06/30/2021 | HFI 1100 CAROLINA DR WEST CHICAGO, IL 60185 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1817** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/30/2021 | HFI 1100 CAROLINA DR WEST CHICAGO, IL 60185 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1818** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/22/2024 | HHOUSE STUDIO, LLC 1717 E. 36TH STREET STE.3 CLEVELAND, OH 44114 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1819 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE ORDER DATED: 11/28/2014 | HHPA - TECHNOLOGY OVERSIGHT BOARD<br>33 N 9TH STREET SUITE 215<br>NOBLESVILLE, IN 46060 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1820 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/17/2020 | HI LEX CONTROL<br>152 SIMPSON DRIVE<br>LITCHFIELD, MI 49252 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1821 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 11/27/2023 | HICKOK TRUCKING LLC<br>ATTN GREG HICKOK<br>10658 W BRAND RIVOR AWY GRAND LEDGO, MI 48837 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1822 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/22/2023 | HICKOK TRUCKING LLC<br>ATTN GREG HICKOK<br>10658 W BRAND RIVOR AWY GRAND LEDGO, MI 48837 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1823 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/09/2017 | HICKORY RIDGE OF TEMPERANCE<br>951 HICKORY CREEK DR<br>TEMPERANCE, MI 48182 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1824 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 09/06/2017 | HICKORY TELEPHONE (PEG)<br>75 MAIN ST<br>HICKORY, PA 15340 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1825 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 06/30/2015 | HIGH ALPHA<br>ATTN KRISTIAN ANDERSON<br>55 MONUMENT CIRCLE<br>SUITE 1400<br>INDIANAPOLIS, IN 46225 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1826 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/27/2023 | HIGHLAND PARK TRANSPORT LLC<br>4020 KINROSS LAKES PKWY<br>#200<br>RICHFIELD, OH 44286 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1827 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 10/04/2018 | HILLCREST FOOD SERVICE<br>2700 E 55TH ST<br>CLEVELAND, OH 44104 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1828 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 12/07/2011 | HILL-ROM HOLDINGS, INC<br>ATTN JAMES LESNESKI<br>1069 STATE ROAD 46 EAST<br>BATESVILLE, IN 47006 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1829 | **State what the contract or lease is for and the nature of the debtor's interest** | NETWORK CONSTRUCTION AND SERVICE AGREEMENT DATED: 05/16/2011 | HILLSDALE COMMON HEALTH CENTER<br>168 S. HOWELL ST.<br>HILLSDALE, MI 49242 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1830 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/19/2019 | HILLTOP FRUIT TREES, LLC<br>60395 CO RD. 681<br>HARTFORD, MI 49057 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1831 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/19/2024 | HILSCHER-CLARKE<br>519 4TH ST NW<br>CANTON, OH 44703 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1832 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 02/12/2016 | HILTON CLEVELAND<br>100 LAKESIDE AVE. EAST<br>CLEVELAND, OH 44114 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1833 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 09/16/2013 | HIMSS 33 WEST MONROE STREET SUITE 1700 CHICAGO, IL 60603 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1834 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/05/2011 | HIRAM COLLEGE 6832 HINSDALE RD. HIRAM, OH 44234 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1835 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 11/21/2016 | HIRAM COLLEGE 11715 GARFIELD RD HIRAM, OH 44234 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1836 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 10/23/2019 | HIRAM FARM 11543 GARFIELD RD. HIRAM, OH 44234 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1837 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/20/2022 | HMS MFG. CO 1230 E BIG BEAVER RD TROY, MI 48083 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1838 | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 01/22/2018 | HOBATEK LLC 200 SUPERON AVE CLEVELAND, OH 44114 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1839 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/28/2024 | HOBE & LUCAS CERTIFIED 6000 FREEDOM SQUARE DRI VE INDEPENDENCE, OH 44131 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1840** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/08/2020 | HOBSON ELECTRIC CO., INC. 3699 N. ELM ST. ONAWAY, MI 49765 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1841** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/15/2017 | HOF VILLAGE STADIUM, LLC 2121 GEORGE HALAS DR NW CANTON, OH 44708 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1842** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/05/2023 | HOLEY MACKEREL LLC 5401 W LAYTON AVE GREENFIELD, WI 53220 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1843** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/25/2022 | HOLIDAY ACRES LLC 7050 EPWORTH RD GARDEN PRAIRIE, IL 61038-9571 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1844** | State what the contract or lease is for and the nature of the debtor's interest | DARK FIBER LEASE AGREEMENT DATED: 09/09/2014 | HOLLAND BOARD OF PUBLIC WORKS 625 HASTINGS AVE HOLLAND, MI 49423-5475 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1845** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 12/15/2021 | HOLLAND COMMUNITY HOSPITAL 602 MICHIGAN AVE. HOLLAND, MI 49423 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1846** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 06/17/2016 | HOLY LOVE MINISTRIES 37137 BUTTERNUT RIDGE RD. NORTH RIDGEVILLE, OH 44039 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1847** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/06/2024 | HOLZ MOTORS, INC. 5961 S. 108TH PLACE HALES CORNERS, WI 53130 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1848** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 04/14/2010 | HOME POINT FINANCIAL CORPORATION 10412 ALLISONVILLE RD SUITE 250 FISHERS, IN 46038 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1849** | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 04/05/2018 | HOMEWORKS TRI-COUNTY ELECTRIC 7973 E GRAND RIVER AVE PORTLAND, MI 48875-9717 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1850** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 02/06/2020 | HOOSIER LINK, LLC 402 ASH ST BEECH GROVE, IN 46107 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1851** | State what the contract or lease is for and the nature of the debtor's interest | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 05/31/2024 | HOOSIER LINK, LLC. 5661 N 670 E NEEDHAM, IN 46162 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1852** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/29/2023 | HOOSIER TIRE MIDWEST, INC 4155 N COUNTY ROAD 1000 E STE A BATESVILLE, IN 47006 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1853** | State what the contract or lease is for and the nature of the debtor's interest | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 06/11/2024 | HOOSIERLAND EXCAVATING LLC 5310 S. MAIN ST. SOUTH BEND, IN 46614 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|--------|--------------------------|-------------------------|----------------|
| | Name | | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1854 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 06/28/2021 | HOOTERS (177 KIENER PLAZA LOC) PO BOX 5003 CAROL STREAM, IL 60197 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1855 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 09/29/2017 | HOPEWELL 9637 STATE ROUTE 534 MIDDLEFIELD, OH 44062 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1856 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 04/23/2019 | HORIZON BROADBAND 603 JOY ST BANGOR, MI 49013 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1857 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/25/2020 | HORIZON EDUCATION CENTERS 25300 LORAIN RD. NORTH OLMSTED, OH 44070 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1858 | State what the contract or lease is for and the nature of the debtor's interest | MARKET SERVICE ORDER DATED: 11/07/2018 | HORIZON NETWORK PARTNERS (PEG) 68 E MAIN ST CHILLICOTHE, OH 45601 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1859 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/08/2014 | HOSPICE OF THE WESTERN INC. 17876 ST CLAIR AVE CLEVELAND, OH 44110 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1860 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 11/22/2017 | HOSPICE OF THE WESTERN RESERVE 17876 ST CLAIR AVE CLEVELAND, OH 44110 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.1861**

| State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/21/2018 | HOSPITALITY RESTAURANT GROUP 745 S GARFIELD AVE # A TRAVERSE CITY, MI 49686 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.1862**

| State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/14/2020 | HOYOS CONSULTING LLC PO BOX 368 MC FARLAND, WI 53558 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.1863**

| State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 06/22/2020 | HOYOS CONSULTING LLC 3420 MCALLENS WAY MADISON, WI 53718 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.1864**

| State what the contract or lease is for and the nature of the debtor's interest | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 02/11/2024 | HTH COMMUNICATIONS, L.L.C. 15802 LEONE DR. MACOMB, MI 48042 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.1865**

| State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/29/2022 | HUCK BOUMA PC 17555 NAPERUILE ROAD STE 200 WHARTON, IL 60189 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.1866**

| State what the contract or lease is for and the nature of the debtor's interest | USER AGREEMENT | HUDSON CAFE 1241 WOODWARD AVE DETROIT, MI 48226 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.1867**

| State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/24/2023 | HUDSON EDIT ATTN BRIED USKA 1500 WOODWARD AVE ST. 600 DETROIT, MI 48226 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1868** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 01/24/2023 | HUDSON EDIT 1500 WOOD WARD AVE STE. 600 DETROIT, MI 48226-2005 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1869** | State what the contract or lease is for and the nature of the debtor's interest | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 06/11/2024 | HUGHES FIBER SPLICING LLC 1878 S. LAKE GEORGE R ATTICA, MI 48412 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1870** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 08/23/2022 | HUGHES FIBER SPLICING, LLC 1878 S. LAKE GEORGE RD ATTICA, MI 48412 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1871** | State what the contract or lease is for and the nature of the debtor's interest | EMPLOYMENT AGREEMENT DATED: 07/27/2024 | HUNT , WILLIAM P. ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1872** | State what the contract or lease is for and the nature of the debtor's interest | EXECUTIVE RETENTION AGREEMENT DATED: 05/02/2025 | HUNT , WILLIAM P. ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1873** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 06/10/2016 | HUNTINGTON UNIVERSITY ATTN ADAM SKILES 2303 COLLEGE AVE HUNTINGTON, IN 46750 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1874** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/23/2023 | HUPP MARGOLIS & LEAK LLC 1422 EUCLID AVE. THE HANNA BUILDING SUITE 500 CLEVELAND, OH 44115 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1875 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/19/2021 | HURON CORPORATE PARK LLC ATTN JESSE GARMIEN 2300 UNIVERSITY DRIVE EAST HURON, OH 44839 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1876 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/01/2021 | HUSE CULINARY, INC. 101 W. WASHINGTON ST. STE 1250 INDIANAPOLIS, IN 46204 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1877 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 08/12/2013 | HY PRO 6810 LAYTON ROAD ANDERSON, IN 46011 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1878 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/11/2019 | HYATT CORPORATION DBA HYATT LODGE OAK BROOK 2815 JORIE BLVD OAK BROOK, IL 60523 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1879 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 09/27/2019 | HYBRID MACHINING 4518 128TH AVE HOLLAND, MI 49424 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1880 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/23/2024 | HYCO LOGISTICS 7898 ZIONSVILLE RD. INDIANAPOLIS, IN 46268 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1881 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/08/2016 | HYPERCORE NETWORKS INC 2024 W 15TH ST STE F #331 PLANO, TX 75075 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1882 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 12/18/2020 | HYPERION MATERIALS & TECHNOLOGIES 6325 HUNTLEY RD COLUMBUS, OH 43229 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1883 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/22/2021 | HYUNDAI OF BEDFORD, LLC 18300 ROCKSIDE RD BEDFORD, OH 44146 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1884 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/25/2022 | I AM BOUNDLESS 445 E DUBLIN-GRANVILLE RD WORTHINGTON, OH 43085 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1885 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER CONSULTING SERVICES AGREEMENT DATED: 06/11/2024 | I&S GROUP, INC. 115 PINE ST GREEN BAY, WI 54301 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1886 | **State what the contract or lease is for and the nature of the debtor's interest** | IRU AGREEMENT DATED: 01/28/2022 | I3 BROADBAND GROUP, LLC 602 HIGH POINT LANE EAST PEORIA, IL 61611 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1887 | **State what the contract or lease is for and the nature of the debtor's interest** | IRU AGREEMENT DATED: 09/16/2022 | I3 BROADBAND GROUP, LLC 602 HIGH POINT LANE EAST PEORIA, IL 61611 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1888 | **State what the contract or lease is for and the nature of the debtor's interest** | INDEFEASIBLE RIGHT OF USE AGREEMENT DATED: 03/10/2023 | I3 BROADBAND, LLC 602 HIGH POINT LANE EAST PEORIA, IL 61611 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1889 | **State what the contract or lease is for and the nature of the debtor's interest** | IRU AGREEMENT DATED: 03/10/2023 | I3 BROADBAND, LLC 602 HIGH POINT LANE EAST PEORIA, IL 61611 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1890 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 10/18/2017 | ICON BUILDING MANAGEMENT 770 E PINCONNING ROAD PINCONNING, MI 48650 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1891 | **State what the contract or lease is for and the nature of the debtor's interest** | USER AGREEMENT | ICON INTERACTIVE 220 FELCH ST ANN ARBOR, MI 48103 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1892 | **State what the contract or lease is for and the nature of the debtor's interest** | VOICE SERVICES ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 06/05/2023 | ICONIC-ZUZU LLC ATTN RANDY AWDISH 124 S OLD WOODWARD BIRMINGHAM, 48009 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1893 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/17/2023 | IDEAL INTEGRATIONS, LLC 800 REGIS AVE. PITTSBURGH, PA 15236 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1894 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/09/2016 | IDEASTREAM CONSUMER PRODUCTS, LLC. 812HURONRD SUITE 390 CLEVELAND, OH 44115 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1895 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 10/25/2020 | IDEGY, INC. 226 N. 5TH STREET #220 COLUMBUS, OH 43215 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

<table>
<tr><td colspan="2"><strong>Additional Page if Debtor Has More Executory Contracts or Unexpired Leases</strong></td></tr>
</table>

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1896 | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 02/15/2022 | IGEM COMMUNICATIONS LLC 1870 W BITTERS ROAD SUITE 103 SAN ANTONIO, TX 78247 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1897 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/11/2020 | IHEARTMEDIA 6200 OAKTREE BLVD. FLOOR 4 INDEPENDENCE, OH 44131 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1898 | **State what the contract or lease is for and the nature of the debtor's interest** | AT&T WHOLESALE AGREEMENT DATED: 11/03/2011 | ILLINOIS BELL TELEPHONE COMPANY 311 S. AKARD 9TH FLOOR FOUR AT&T PLAZA DALLAS, TX 75202-5398 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1899 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/21/2021 | IMA-MIDTOWN 4870 CASS AVENUE DETROIT, MI 48201 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1900 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/29/2021 | IMMEDIATE HEALTH ASSOCIATES 575 COPELAND MILL RD STE 1D WESTERVILLE, OH 43081 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1901 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/20/2019 | IMMEDION, LLC 78 GLOBAL DRIVE SUITE 100 GREENVILLE, SC 29607 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1902 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/03/2020 | IMPACT COMMUNICATIONS 1138 WEST 9TH ST. CLEVELAND, OH 44113 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1903 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/24/2020 | IMPERIAL HEATING  COOLING 30685 SOLON INDUSTRIAL PKWY SOLON, OH 44139 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1904 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/19/2024 | IN KY OH REGIONAL COUNCIL OF CARPENTERS 771 GREENWOOD BPRINGS DR GREENWOOD, IN 46143 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1905 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE LEVEL AGREEMENT DATED: 02/04/2016 | INDATEL SERVICES, LLC 900 SW OLDHAM PARKWAY SUITE 101 LEE'S SUMMIT, MO 64081 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1906 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 01/20/2016 | INDATEL SERVICES, LLC 900 SW OLDHAM PARKWAY SUITE 101 LEE'S SUMMIT, MO 64081 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1907 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 02/04/2016 | INDATEL SERVICES, LLC 900 SW OLDHAM PARKWAY SUITE 101 LEE'S SUMMIT, MO 64081 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1908 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/22/2021 | INDEPENDENT COLLEGES OF INDIANA INC 30 S MERIDIAN ST STE 800 INDIANAPOLIS, IN 46204-3567 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1909 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 01/27/2012 | INDEPENDENTS PHYSICIANS SOLUTIONS ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1910** | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACTOR RIGHT OF ENTRY LICENSE AGREEMENT DATED: 01/21/2022 | INDIANA & OHIO RAILWAY COMPANY ATTN JARED RISHEL 201 N. PENN ST. PUNXSUTAWNEY, PA 15767 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1911** | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACTOR RIGHT OF ENTRY LICENSE AGREEMENT | INDIANA & OHIO RAILWAY COMPANY ATTN JARED RISHEL 201 N. PENN ST. PUNXSUTAWNEY, PA 15767 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1912** | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACTOR RIGHT OF ENTRY LICENSE AGREEMENT DATED: 06/29/2022 | INDIANA & OHIO RAILWAY COMPANY ATTN JARED RISHEL 201 N. PENN ST. PUNXSUTAWNEY, PA 15767 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1913** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/01/2024 | INDIANA CARMEL HOTELS LLC 10200 PENNSYLVANIA PARKWAY CARMEL, IN 46280 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1914** | **State what the contract or lease is for and the nature of the debtor's interest** | VOICE SERVICES ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 02/01/2024 | INDIANA CARMEL HOTELS LLC 10200 PENNSYLVANIA PARKWAY CARMEL, IN 46280 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1915** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/05/2022 | INDIANA DISTRICT UPC ATTN MARK JOHRSON P O BOX 1846 ELKHART, IN 46515 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1916** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/25/2015 | INDIANA FARMERS MUTUAL INSURANCE COMPANY 10 W 106TH ST INDIANAPOLIS, IN 46290 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1917 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 03/21/2008 | INDIANA FIBER NETWORK 5520 WEST 76TH STREET INDIANAPOLIS, IN 46268 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1918 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 04/11/2011 | INDIANA FIBER NETWORK, LLC 5520 WEST 76TH ST. INDIANAPOLIS, IN 46268 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1919 | **State what the contract or lease is for and the nature of the debtor's interest** | DARK FIBER IRU AGREEMENT | INDIANA FIBER WORKS LLC 141 E. WASHINGTON STREET SUITE 200 INDIANAPOLIS, IN 46204 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1920 | **State what the contract or lease is for and the nature of the debtor's interest** | DARK FIBER LEASE AGREEMENT DATED: 08/11/2004 | INDIANA FIBER WORKS LLC 141 E. WASHINGTON STREET. SUITE 200 INDIANAPOLIS, IN 46204 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1921 | **State what the contract or lease is for and the nature of the debtor's interest** | IRU AGREEMENT EXHIBIT D MAINTENANCE AND OPERATION AGREEMENT FORM | INDIANA FIBER WORKS LLC 141 E. WASHINGTON STREET SUITE 200 INDIANAPOLIS, IN 46204 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1922 | **State what the contract or lease is for and the nature of the debtor's interest** | DARK FIBER IRU AGREEMENT DATED: 12/05/2005 | INDIANA FIBER WORKS LLC 141 E. WASHINGTON STREET SUITE 200 INDIANAPOLIS, IN 46204 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1923 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/20/2024 | INDIANA HEMOPHILIA & THROM. 8326 NAAB ROAD INDPLS, IN 46260 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    Everstream Solutions LLC                                    Case number (If known):  25-90144 (CML)
          Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1924 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/25/2021 | INDIANA HEMOPHILIA & THROM. 8326 NAAB ROAD INDPLS, IN 46260 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1925 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/28/2020 | INDIANA MEMBERS CREDIT UNION 5103 MADISON AVE. INDIANAPOLIS, IN 46227 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1926 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/29/2008 | INDIANA MILLS AND MANUFACTURING ATTN DAN SARGENT 18881 N. US 31 WESTFIELD, IN 46074 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1927 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/16/2023 | INDIANA MUNICIPAL POWER AGENCY 11610 N. COLLEGE AVE. CARMEL, IN 46032 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1928 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 02/20/2017 | INDIANA PACKERS 13350 QUINCY STREET HOLLAND, MI 49424 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1929 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 02/19/2008 | INDIANA UNIVERSITY HEALTH, INC 1515 N SENATE AVE INDIANAPOLIS, IN 46202 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1930 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/28/2021 | INDIANA UNIVERSITY HEALTH, INC. 340 W. 10 STREET INDIANAPOLIS, IN 46202 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1931** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/29/2020 | INDIANAPOLIS COLTS, INC ATTN JOE MC CURDY 7001 W 56TH ST. INDIANAPOLIS, IN 46254 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1932** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/31/2021 | INDIANAPOLIS MOTOR SPEEDWAY LLC 4790 WEST 16TH STREET INDIANAPOLIS, IN 46222 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1933** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/20/2023 | INDIANAPOLIS MOTOR SPEEDWAY MUSEUM 4750 W 16TH STREET INDIANAPOLIS, IN 46222 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1934** | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 12/23/2024 | INDIANAPOLIS MOTOR SPEEDWAY MUSEUM 4750 W 16TH STREET INDIANAPOLIS, IN 46222 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1935** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/28/2022 | INDIANAPOLIS NEIGHBORHOOD HOUSING PARTNERSHIP 3550 N WASHINGTON BLVD. INDIANAPOLIS, IN 46205 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1936** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 01/25/2017 | INDIANAPOLIS ZOO 1200 W. WASHINGTON P.O. BOX 22309 INDIANAPOLIS, IN 46222 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1937** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/28/2020 | INDUSTRIAL FEDERAL CREDIT UNION 1115 SAGAMORE PARKWAY SOUTH LAFAYETTE, IN 47905 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|

Name

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1938 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/17/2024 | INDUSTRIAL HYDRAULICS INC 1005 WESTERN DR INDIANAPOLIS, IN 46241 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1939 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/31/2022 | INDUSTRIAL TOOLS AND MACHINERY 6904 ILLINOIS 163 MILLSTADT, IL 62260 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1940 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/22/2024 | INDUSTRY DETROIT QOZB LLC 600 RENAISSANCE CENTER SITUATEDE DETROIT, MI 48243 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1941 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/15/2023 | INDY MANAGEMENT, LLC 600 KENTUCKY AVE. SUITE 200 INDIANAPOLIS, IN 46225 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1942 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 04/17/2014 | INFINITI OF CORAL GABLES 4001 PONCE DE LEON BLVD CORAL GABLES, FL 33146 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1943 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/29/2019 | INFINITI OF CORAL GABLES 4001 PONCE DE LEON BLVD CORAL GABLES, FL 33146 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.1944 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIBER SERVICES AGREEMENT DATED: 10/06/2008 | INFOCISION MANAGEMENT CORP 325 SPRINGSIDE DR AKRON, OH 44333 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Everstream Solutions LLC
          _____                    Case number (If known):   25-90144 (CML)
          Name                                                                     _____

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1945 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO RENEWAL AGREEMENT DATED: 12/05/2022 | INGHAM COUNTY INNOVATION & TECHNOLOGY ATTN DEB FETT CHIEF INFORMATION OFFICER 121 E. MAPLE ST. MASON, MI 48854 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1946 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 02/01/2019 | INGHAM HEALTH PLAN CORP. 3425 BELLE CHASE WAY LANSING, MI 48911 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1947 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/22/2019 | INGLASS USA, INC. 970 74TH ST. SW BYRON CENTER, MI 49315 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1948 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 12/30/2020 | INLANTA MORTGAGE W239 N3490 PEWAUKEE RD SUITE 200 PEWAUKEE, WI 53072 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1949 | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 06/30/2017 | INNFINNITY, LLC 3690 ORANGE PLACE SUITE 517 BEACHWOOD, OH 44122 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1950 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/14/2018 | INNOCADEMY ALLEGAN CAMPUS 2611 56TH ST. FENNVILLE, MI 49408 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.1951 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/20/2024 | INNOVATIVE HEMATOLOGY, INC. 8326 NAAB ROAD INDIANAPOLIS, IN 46260 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Everstream Solutions LLC

Name

Case number (If known):    25-90144 (CML)

---

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.1952 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/12/2020 | INNOVCARE, CORP<br>333 PENNSYLVANIA STREET 100<br>INDIANAPOLIS, IN 46202 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1953 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 09/06/2018 | INNOVEST GLOBAL INC.<br>8834 MAYFIELD RD.<br>CHESTERLAND, OH |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1954 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/05/2020 | INPRO CORPORATION<br>S80W18766 APOLLO DR<br>MUSKEGO, WI 53150 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1955 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/28/2022 | INSIGHT BEHAVIORAL CONSULTING, LLC<br>842 CORPORATE WAY<br>STE 830<br>WESTLAKE, OH 44145 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1956 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/23/2014 | INTEGRATED FABRIC RESOURCES<br>10875 CHICAGO DR<br>ZEELAND, MI 49464 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1957 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 10/08/2015 | INTEGRATED IT GROUP, LLC<br>2132 CASE PARKWAY NORTH<br>UNIT F<br>TWINSBURG, OH 44087 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.1958 | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SUPPLIER AGREEMENT DATED: 04/29/2024 | INTELERAD MEDICAL SYSTEMS INCORPORATED<br>800 BOUL. DE MAISONNEUVE E<br>14TH FLOOR<br>MONTREAL, QC H2L 4L8<br>CANADA |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1959** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 10/10/2013 | INTELIQUENT ATTN CARRIER RELATIONS 550 W. ADAMS ST. SUITE 900 CHICAGO, IL 60661 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1960** | State what the contract or lease is for and the nature of the debtor's interest | BROKER AGENCY AGREEMENT DATED: 10/14/2022 | INTELISYS, INC. 1318 REDWOOD WAY SUITE 120 PETALUMA, CA 94954 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1961** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/25/2020 | INTERCARE COMMUNITY HEALTH NETWORK 50 INDUSTRIALPARK BANGOK, MI 49031 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1962** | State what the contract or lease is for and the nature of the debtor's interest | FIRST ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 08/19/2024 | INTERCARE COMMUNITY HEALTH NETWORK 50 INDUSTRIALPARK BANGOK, MI 49031 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1963** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/24/2023 | INTERCLEAN, LLC 709 JAMES L HART PKWY YPSLANTI, MI 48197 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1964** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/07/2022 | INTERCO TRADING, INC. 10 FOX INDUSTRIAL DR. MADISON, IL 62060 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.1965** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 04/04/2017 | INTERDESIGN 30725 SOLON INDUSTRIAL PARKWAY SOLON, OH 44139 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|--------|--------------------------|------------------------|----------------|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1966** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 09/15/2011 | INTERDESIGN 30725 SOLON INDUSTRIAL PARKWAY SOLON, OH 44139 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1967** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/08/2016 | INTERLINK 9800 CONNECTICUT DRIVE ROWN POINT, IN 46307 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1968** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 02/15/2019 | INTERNAL MEDICINE 1959 EAST PARIS AVE. SE. GRAND RAPIDS, MI 49546 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1969** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/13/2024 | INTERNATIONAL COMMERCE & MARKETING CORPORATION ATTN CARTER DAVIS 500 W. OKLAHOMA AVE. MILWAUKEE, WI 53207 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1970** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER CONSULTING SERVICES AGREEMENT DATED: 02/17/2023 | INTERNATTIONAL  INC. 5395 COGSWELL RD. WAYNE, MI 48184 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1971** | **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 02/17/2023 | INTERNATTIONAL INC. 5395 COGSWELL RD. WAYNE, MI 48184 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.1972** | **State what the contract or lease is for and the nature of the debtor's interest** | USER AGREEMENT | INTERSPORT 1 WOODWARD, FLOOR 14 UNIT 1402 DETROIT, MI 48226 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (if known): 25-90144 (CML) |
|---|---|---|
| | Name | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1973 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 03/16/2015 | INTERSTATE 94 VEHICLE AUCTION 4758 DIVISION ST. WAYLAND, MI 49348 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1974 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/08/2022 | INTERVARSITY CHRISTIAN FELLOWSHIP/USA 635 SCIENCE DRIVE MADISON, WI 53711 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1975 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 01/23/2017 | INTIGRAL, INC. 7850 NORTHFIELD ROAD WALTON HILLS, OH 44146 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1976 | **State what the contract or lease is for and the nature of the debtor's interest** | USER AGREEMENT | INTOTO STUDIO 6505 WOODWARD AVE DETROIT, MI 48202-3239 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1977 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 03/25/2016 | INTUS TECHNOLOGIES 9100 PURDUE ROAD STE 100 INDIANAPOLIS, IN 46268 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1978 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/29/2024 | INVACARE CORP 1 INVACARE WAY ELYRIA, OH 44035 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1979 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/23/2016 | INVACARE CORP 1 INVACARE WAY ELYRIA, OH 44035 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1980** **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/08/2019 | INVENT LEARNING HUB ATTN BRAD FISCHER 1849 E PLEASANT RUN PKWY S DR INDIANAPOLIS, IN 46203 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |

| **2.1981** **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/16/2022 | INVESQUE INC 8701 E. 116TH STREET FISHERS, IN 46038 |
|---|---|---|
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |

| **2.1982** **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/03/2020 | INVESTMENT COMMUNITY BANK 2400 S 44TH ST MANITOWOC, WI 54221 |
|---|---|---|
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |

| **2.1983** **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/08/2022 | INVISALINK 7254 N. WILLIAMS RD. SAINT JOHNS, MI 48879 |
|---|---|---|
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |

| **2.1984** **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/02/2015 | INVOCA, INC / DIALOGTECH 5005 ROCKSIDE RD. SUITE 415 INDEPENDENCE, OH 44131 |
|---|---|---|
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |

| **2.1985** **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 10/21/2019 | INVOKE INTELLIGENCE ATTN LIGE HENSLEY 212 W. 10TH STREET SUITE A400 INDIANAPOLIS, IN 46202 |
|---|---|---|
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |

| **2.1986** **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED 04/02/2015 DATED: 04/02/2015 | INVOLTA, LLC 460 12TH AVE. S.E CEDAR RAPIDS, IA 52403 |
|---|---|---|
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |

Debtor     Everstream Solutions LLC

Name

Case number (If known):   25-90144 (CML)

---

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1987 | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 05/07/2021 | INVOLTA, LLC<br>460 12TH AVE. S.E<br>CEDAR RAPIDS, IA 52403 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1988 | **State what the contract or lease is for and the nature of the debtor's interest** | PREMIER PARTNER AGREEMENT DATED: 12/16/2019 | IP COMMUNICATIONS<br>152 1 WINDSOR RD<br>LOVES PARK, IL 61111 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1989 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 09/26/2016 | IP VISTA SPRINGS CONCORD PROPCO, LLC<br>2090 CELEBRATION DR<br>SUITE 300<br>GRAND RAPIDS, MI 44925 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1990 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/16/2023 | IRG REALTY ADVISORS<br>4020 KINROSS LAKES PARKWAY<br>SUITE 200<br>RICHFIELD, OH 44286 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1991 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 02/09/2017 | IRG REALTY ADVISORS LLC.<br>23555 EUCLID AVE<br>EUCLID, OH 44117 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1992 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER CONSULTING SERVICES AGREEMENT DATED: 08/29/2023 | IRON CLAW  ENGINEERING LLC<br>979 E 179TH ST<br>CLEVELAND, OH 44119 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.1993 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 09/24/2021 | IRON CLAW ENGINEERING, LLC<br>979 E 179TH ST<br>CLEVELAND, OH 44119 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor      Everstream Solutions LLC
            _____                    Case number (If known):  25-90144 (CML)
            Name

<table>
<tr><td>■</td><td colspan="2"><b>Additional Page if Debtor Has More Executory Contracts or Unexpired Leases</b></td></tr>
</table>

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| | | | |
|---|---|---|---|
| 2.1994 | State what the contract or lease is for and the nature of the debtor's interest | POLE ATTACHMENT AGREEMENT DATED: 09/04/2022 | IRONTON TELEPHONE COMPANY 4242 MAUCH CHUNK ROAD COPLAY, PA 18037-9608 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| | | | |
|---|---|---|---|
| 2.1995 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/31/2023 | ISAAC AGREE DOWNTOWN SYNAGOGUE ATTN RACHEL RUDMAN 1457 GRISWOLD STREET DETROIT, MI 48226 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| | | | |
|---|---|---|---|
| 2.1996 | State what the contract or lease is for and the nature of the debtor's interest | RIGHT OF ENTRY INTO CUSTOMER PREMISE DATED: 02/10/2020 | ISOTROPIC NETWORKS, LLC W2835 KRUGER RD LAKE GENEVA, WI 53147 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| | | | |
|---|---|---|---|
| 2.1997 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT | ISOTROPIC NETWORKS, LLC W2835 KRUGER RD LAKE GENEVA, WI 53147 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| | | | |
|---|---|---|---|
| 2.1998 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/03/2021 | ISSQUARED, INC. 2659 TOWNSGATE RD. SUITE 227 WESTLAKE VILLAGE, CA 91361 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| | | | |
|---|---|---|---|
| 2.1999 | State what the contract or lease is for and the nature of the debtor's interest | STANDARD PARTNER AGREEMENT DATED: 01/29/2019 | IT RESOURCES INC MI 701 W. RANDALL ST. STE C COOPERSVILLE, MI 49404 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| | | | |
|---|---|---|---|
| 2.2000 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT AMENDMENT DATED: 10/06/2014 | IT SUPPORT SPECIALISTS 20545 CENTER RIDGE RD. SUITE 111 ROCKY RIVER, OH 44116 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor  Everstream Solutions LLC

Name

Case number (If known):  25-90144 (CML)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2001 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 10/06/2014 | IT SUPPORT SPECIALISTS 20545 CENTER RIDGE RD. SUITE 111 ROCKY RIVER, OH 44116 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2002 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/15/2020 | ITALPOLLINA 1800 PURDUE PARKWAY ANDERSON, IN 46016 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2003 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/18/2020 | ITECH DIGITAL 6330 E. 75TH STREET SUITE 132 INDIANAPOLIS, IN 46250 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2004 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/28/2020 | ITEK SYSTEMS 33801 CURTIS BLVD. STE 100 EASTLAKE, OH 44095_ ATTN RON MUTTILLO |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2005 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/20/2021 | ITW DRAWFORM 60 E 48TH ST HOLLAND, MI 49423 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2006 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 07/03/2020 | IVY TECH COMMUNITY COLLEGE OF INDIANA 50 W FALL CREEK PKWY N DR INDIANAPOLIS, IN 46208 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2007 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/05/2022 | J & E LOGISTICS, LLC 347 MIDWAY BLVD SUITE 106 ELYRIA, OH 44035 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2008 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/03/2024 | J H ROUTH PACKING 4413 W BOGUT RD SANDUSKY, OH 44870 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2009 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/22/2020 | J&L TIRE 855 LMMAR RD JOHNSON CREEK, WI 53094 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2010 | State what the contract or lease is for and the nature of the debtor's interest | RIGHT OF ENTRY INTO CUSTOMER PREMISE DATED: 08/22/2020 | J&L TIRE 855 LINEAR LN JOHNSON CREEK, WI 53094 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2011 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/30/2022 | J. KURTZ ARCHITECTS LTD. 10803 MAGNOLIA DRIVE CLEVELAND, OH 44106 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2012 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/11/2022 | J.C. WHITLAM MFG. CO 200 WEST WALNUT ST. WADSWORTH, OH 44281 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2013 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/03/2020 | JACK D. BUTLER FINANCIAL AGENCY, INC. 25550 CHAGRIN BLVD. SUITE 220 BEACHWOOD, OH 44122 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2014 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/30/2018 | JACK DOHENY COMPANY 777 DOHANY CT NORTHVILLA, MI 48167 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|

Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2015 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/26/2022 | JACK L. MARCUS, INC. 5300 W FOND DU LAC AVE MILWAUKEE, WI 53216 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2016 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/30/2023 | JACKIE O'S PUB & BREWERY 171 N. 4TH STREET COLUMBUS, OH 43215 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2017 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/31/2022 | JACKSON DEVELOPMENT LLC 19 E MAIN ST. SUITE 300 CARMEL, IN 46032 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2018 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/29/2022 | JACKSON SYSTEMS, LLC 5418 ELWOOD AVENUE INDIANAPOLIS, IN 46203 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2019 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/10/2022 | JAFFE RAITT HEUER & WEISS 27777 FRANKLIN ROAD SUITE 2400 SOUTHFIELD, MI 48034 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2020 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 04/25/2016 | JAKPRINTS INC. 3133 CHESTER AVE. CLEVELAND, OH 44114 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2021 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/07/2018 | JAMES BREEN REAL ESTATE 1360 E. 9TH ST. SUITE 720 CLEVELAND, OH 44114 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2022** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/11/2024 | JAMES IMAGING SYSTEMS 3375 INTERTECH DRIVE BROOKFIELD, WI 53045 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2023** | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT DATED: 09/18/2011 | JAMES KASTELZ - AGENT ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2024** | State what the contract or lease is for and the nature of the debtor's interest | MASTER CONSULTING SERVICES AGREEMENT DATED: 09/05/2023 | JAMES R, HOLLEY & ASSOCIATES, INC. 18 S. GEORGE STREET YORK, PA 17401 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2025** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/08/2021 | JAMES-MARTIN CHEVROLET INC 6250 WOODWARD DETROIT, MI 48202 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2026** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 04/11/2016 | JARRETT LOGISTICS 1444 N. MAIN ST. ORRVILLE, OH 44667 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2027** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/25/2023 | JASPER ENGINES 815 WERNSING RD JASPER, IN 47546 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2028** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 03/13/2015 | JASPER WELLER LLC 1500 GEZON PARKWAY SW GRAND RAPIDS, MI 49509 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Everstream Solutions LLC
_____
Name

Case number (If known):   25-90144 (CML)
_____

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2029 | State what the contract or lease is for and the nature of the debtor's interest | VOICE SERVICES ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 06/11/2024 | JAVIER'S 1452 BRUSH ST CITY DETROIT, MI 48226 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2030 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/11/2024 | JAVIER'S 1452 BRUSH ST CITY DETROIT, MI 48226 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2031 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/14/2021 | JAY AUTO GROUP LLC ATTN AUTS PAYABLE 18800 ROCKSIDE RD BEFORD, OH 44146 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2032 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 04/17/2018 | JAY DEE CONTRACTORS 38777 SCHOOLCRAFT RD LIVONIA, MI 48150 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2033 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 06/16/2009 | JD BYRIDER (CICA) 311 SOUTH SCATTERFIELD RD. ANDERSON, IN 46012 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2034 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/12/2023 | JD NORTH AMERICA 20825 SWENSON DR. WAUKESHA, WI 53186 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2035 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/01/2023 | JDF 146TH LLC 14074 TRADE CENTER DR SUITE 229 FISHERS, IN 46038 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2036** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 02/07/2020 | JDH CONTRACTING INC. 8109 NETWORK DR. PLAINFIELD, IN 46168 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2037** | State what the contract or lease is for and the nature of the debtor's interest | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 06/11/2024 | JDH CONTRACTING, INC. 8109 NETWORK DRIVE PLAINFIELD, IN 46168 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2038** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/20/2021 | JEFF TATUM ENTERPRISES 1541 WEST CANFIELD DETROIT, MI 48208 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2039** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/02/2021 | JEG'S AUTOMOTIVE, INC. 101 JEGS BLVD DELAWARE, OH 43015 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2040** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 01/05/2017 | JENNINGS CENTER FOR OLDER ADULTS 10204 GRANGER RD. GARFIELD HEIGHTS, OH 44125 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2041** | State what the contract or lease is for and the nature of the debtor's interest | LYNX NETWORK GROUP INTERNET SERVICES AGREEMENT DATED: 04/25/2013 | JERGENS INSULATION 21030 M 60 MENDON, MI 49072 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2042** | State what the contract or lease is for and the nature of the debtor's interest | POLE ATTACHMENT AGREEMENT | JERSEY CENTRAL POWER AND LIGHT COMPANY ATTN JOINT USE 800 CABIN HILL DRIVE GREENSBURG, PA 15601 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Everstream Solutions LLC
          _____                Case number (If known):  25-90144 (CML)
          Name                                                                            _____

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.2043 | State what the contract or lease is for and the nature of the debtor's interest | POLE ATTACHMENT AGREEMENT DATED: 06/23/2021 | JERSEY CENTRAL POWER AND LIGHT COMPANY ATTN JOINT USE 800 CABIN HILL DRIVE GREENSBURG, PA 15601 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2044 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/05/2023 | JETCOAT, LLC 472 BREHL AVE COLUMBUS, OH 43223 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2045 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE LEVEL AGREEMENT DATED: 12/17/2014 | JH BENNETT & COMPANY 22975 VENTURE DR NOVI, MI 48375 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2046 | State what the contract or lease is for and the nature of the debtor's interest | PREMIER PARTNER AGREEMENT DATED: 08/07/2020 | JJMICRO MANAGED IT SOLUTIONS 3401 TECHNOLOGY DRIVE SUITE 220 LOMBARD, IL 60148 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2047 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 01/16/2014 | JK INVESTMENT GROUP CROWN CENTRE1 5005 ROCKSIDE RD FLOOR 9 INDEPENDENCE, OH 44131 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2048 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 06/06/2018 | JL MILLING INC. 152626 INDUSTRIAL DR. SCHOOLCRAFT, MI, MI 49087 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2049 | State what the contract or lease is for and the nature of the debtor's interest | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 01/10/2023 | JLD SERVICES LLC 1805 CORYDON PIKE NEW ALBANY, IN 47150 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2050** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/02/2021 | JLL 200 EAST RANDOLPH SUITE 4400 CHICAGO, IL 60601 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2051** | **State what the contract or lease is for and the nature of the debtor's interest** | STANDARD PARTNER AGREEMENT | JLT SOLUTIONS,INC 3567 LOCHBEND DRIVE COMMERCE TOWNSHIP, MI 48382-4324 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2052** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/23/2024 | JMT LANDSCAPE GROUP 4385 SHADELAND AVE LAWRENCE, IN 46226 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2053** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/17/2017 | JO-ANN STORES, LLC 5555 DARROW ROAD HUDSON, OH 44236 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2054** | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT AND EXTENSION OF MASTER SERVICES AGREEMENT DATED: 11/30/2021 | JO-ANN STORES, LLC 5555 DARROW ROAD HUDSON, OH 44236 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2055** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/28/2021 | JOBSITE SUPPLY, INC 624 S. MISSOURI ST INDIANAPOLIS, IN 46225 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2056** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/13/2019 | JOE BALLOR TOWING, INC. 57760 MAIN ST. NEW HAVEN, MI 48048 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|--------|--------------------------|-------------------------|----------------|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2057** | State what the contract or lease is for and the nature of the debtor's interest | MASTER CONSULTING SERVICES AGREEMENT DATED: 06/02/2024 | JOEMAX TELECOM LLC 18 HANKINS FARM RD. ALLENTOWN, NJ 08501 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2058** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 09/03/2021 | JOEMAX TELECOM LLC 18 HANKINS FARM ROAD ALLENTOWN, NJ 08501 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2059** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/22/2016 | JOHN CARROLL UNIVERSITY 1 JOHN CARROLL BLVD. UNIVERSITY HEIGHTS, OH 44118 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2060** | State what the contract or lease is for and the nature of the debtor's interest | RIGHT OF ENTRY INTO CUSTOMER PREMISE DATED: 06/22/2020 | JOHN LYONS ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2061** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/01/2022 | JOHN M. ELLSWORTH CO. INC. 8700 W BRADLEY RD. MILWAUKEE, WI 53224 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2062** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/31/2023 | JOHNSON MEMORIAL HEALTH SERVICES 1125 W JEFFERSON ST. FRANKLIN, IN 46131 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2063** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/28/2021 | JOMAR INTERNATIONAL LTD. 7243 MILLER DR 100 WARREN, MI 48092 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2064** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/23/2019 | JON DON, LLC<br>ATTN MARIAN<br>400 MEDINAH RD<br>ROSELLE, IL 60172 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2065** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/16/2020 | JON WRIGHT'S CUSTOM CHROME PLATING<br>963 MECHANIC ST.<br>GRAFTON, OH 44044 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2066** | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: 5.2.7.11.1<br>JRD-PAEPA166-MWL-011314 | JORDAN REALTY, INC.<br>210 W. MARKET ST<br>ATTN: ROBERT C. GREEN<br>POTTSVILLE, PA 17901 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2067** | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE ID: PAWPA153 | JORDAN REALTY, INC.<br>ATTENTION: ROBERT C. GREEN<br>210 W. MARKET STREET<br>POTTSVILLE, PA 17901 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2068** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 09/30/2019 | JOURNEY CHURCH<br>21270 LORAIN RD.<br>FAIRVIEW PARK, OH 44126 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2069** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 10/02/2017 | JP FARLEY CORPORATION<br>29055 CLEMENS RD<br>WESTLAKE, OH 44145 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2070** | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER OF CREDIT DATED: 11/02/2023 | JPMORGAN CHASE BANK, N.A.<br>700 KANSAS LN<br>MONROE, LA 71203 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|

Name

▮ **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2071 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER OF CREDIT DATED: 11/01/2023 | JPMORGAN CHASE BANK, N.A.<br>700 KANSAS LN<br>MONROE, LA 71203 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2072 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 07/25/2018 | JRAYL TRANSPORT<br>23555 EUCLID AVE.<br>BUILDING 19<br>EUCLID, OH 44117 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2073 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/13/2023 | JSBM PROPERTIES, LLC<br>435 E NORTH AVENUE<br>GLENDALE HEIGHTS, IL 60139 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2074 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 07/13/2023 | JSBM PROPERTIES, LLC<br>435 E NORTH AVENUE<br>GLENDALE HEIGHTS, IL 60139 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2075 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/15/2019 | JSJ CORPORATION<br>701 S. WAVERLY RD.<br>HOLLAND, MI 49423 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2076 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 12/19/2014 | JUDSON CENTER, INC.<br>4410 WEST 13 MIIE ROAD<br>ROYAL OAK, MI 48037 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2077 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/10/2024 | JUDSON SERVICES INC<br>ATTN CIO<br>2181 AMBLESIDE DR<br>CLEVELAND, OH 44106 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2078 | State what the contract or lease is for and the nature of the debtor's interest | ROCKET FIBER SERVICE AGREEMENT DATED: 04/09/2019 | JULIAN C MADISON BUILDING, LLC 1420 WASHINGTON 5TH FLOOR DETROIT, MI 48226 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2079 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 09/13/2016 | JUMPSTART 6701 CARNEGIE AVE SUITE 100 CLEVELAND, OH 44103 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2080 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 11/19/2010 | JUMPSTART 737 BOLIVAR RD SUITE 3000 CLEVELAND, OH 44115 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2081 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 09/03/2021 | JUMPSTART  COMMUNICATIONS 1525 LOTUS BLOSSOM COVE FORT WAYNE, IN 46818 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2082 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/05/2024 | JWD CONSTRUCTION SERVICES 11938 MAYFIELD RD CHARDON, OH 44024 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2083 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/04/2015 | K&D MANAGEMENT. LLC 4420 SHERWIN ROAD WILLOUGHBY, OH 44094 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2084 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/04/2015 | K&D PROPERTIES 4420 SHERWIN ROAD WILLOUGHBY, OH 44094 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2085** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/30/2020 | K&M INTERNATIONAL 1955 MIDWAY DR. TWINSBURG, OH 44087 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2086** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 10/26/2017 | K. & R TRUCK SALES 840 INTERCHANGE DRIVE HOLLAND, MI 49423 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2087** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 01/26/2018 | K.P. PHOTO, INC 3907 PERKINS AVE CLEVELAND, OH 44114 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2088** | State what the contract or lease is for and the nature of the debtor's interest | SERVICE ORDER DATED: 12/31/2016 | KADANT JOHNSON, INC. 805 WOOD ST THREE RIVERS, MI 49093-1053 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2089** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/24/2023 | KAINOS WORKSMART WEWORK SUITES 1056/1057/1065/1067 TOWER PLACE 100 3340 PEACHTREE ROAD NE ATLANTA, GA 30326 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2090** | State what the contract or lease is for and the nature of the debtor's interest | FIVE YEAR CONTRACT DATED: 06/01/2021 | KALEVA TELEPHONE COMPANY 9462 OSMO ST KALEVA, MI 49645 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2091** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 12/06/2016 | KALIBRATE TECHNOLOGIES PLC 6133 ROCKSIDE ROAD SUITE 302 INDEPENDENCE, OH 44131 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Everstream Solutions LLC
      Name

Case number (If known):   25-90144 (CML)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2092** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER SERVICES AGREEMENT DATED: 03/11/2019<br><br><br><br>Undetermined | KALKASKA PUBLIC SCHOOLS<br>315 S CORAL ST<br>KALKASKA, MI 49646 |
| **2.2093** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER SERVICES AGREEMENT DATED: 05/22/2019<br><br><br><br>Undetermined | KALSEC, INC<br>3713 W. MAIN ST.<br>KALAMAZOO, MI 49006 |
| **2.2094** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PREMIER PARTNER AGREEMENT DATED: 12/23/2019<br><br><br><br>Undetermined | KANO & ASSOCIATES, LLC<br>470 OLDE WORTHINGTON ROAD<br>SUITE 200<br>WESTERVILLE, OH 04382 |
| **2.2095** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/12/2021<br><br><br><br>Undetermined | KAPLAN TRUCKING COMPANY<br>8777 ROCKSIDE RD<br>CLEVELAND, OH 44125 |
| **2.2096** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/26/2021<br><br><br><br>Undetermined | KAREW ENTERTAINMENT LLC<br>1442 BRUSH ST<br>STE 1<br>DETROIT, MI 48226 |
| **2.2097** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/19/2021<br><br><br><br>Undetermined | KARST TECHNOLOGY SOLUTIONS LLC<br>114 NORTH CHESTNUT STREET<br>JEFFERSON, OH 44047 |
| **2.2098** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | EXECUTIVE RETENTION AGREEMENT DATED: 05/02/2025<br><br><br><br>Undetermined | KASH, LILLIAN<br>ADDRESS ON FILE |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2099 | **State what the contract or lease is for and the nature of the debtor's interest** | EMPLOYMENT AGREEMENT DATED: 04/01/2023 | KASH, LILLIAN<br>ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2100 | **State what the contract or lease is for and the nature of the debtor's interest** | PREMIER PARTNER AGREEMENT DATED: 04/02/2020 | KBK GROUP LLC<br>1917 BEVERLY RD<br>COLUMBUS, OH 43221 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2101 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/05/2022 | KBSO CONSULTING LLC<br>1344 S RANGELINE RD<br>STE 202<br>CARMEL, IN 46032 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2102 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/22/2022 | KC'S CABIN<br>ATTN KYLE CHRISTENSEN<br>309 IL RT 173 SPRING<br>GROUE, IL 60081 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2103 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/05/2021 | KDC / ONE COLUMBUS<br>8825 SMITH'S MILL ROAD NORTH<br>NEW ALBANY, OH 43054 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2104 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/29/2018 | KEERS ELECTRIC<br>ATTN DAN KEERS<br>1300 E US HWY 136<br>SUITE N<br>PITTSBORO, IN 46167 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2105 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 05/31/2013 | KEIHIN NORTH AMERICA DBA HITACHI ASTEMO INDIANA INC.<br>ATTENTION: RHONDA BROWN<br>400 W. NEW ROAD<br>GREENFIELD, IN 46140 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   Everstream Solutions LLC
      Name

Case number (If known):   25-90144 (CML)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2106 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/19/2024 | KEITH NELSON ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2107 | **State what the contract or lease is for and the nature of the debtor's interest** | VOICE SERVICES ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 04/19/2024 | KEITH NELSON ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2108 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/09/2021 | KELLY BMW 4050 MORSE RD COLUMBUS, OH 43230 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2109 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/25/2020 | KELMANN RESTORATION 12001 W DEARBOURN AVE. WAUWATOSA, WI 53226 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2110 | **State what the contract or lease is for and the nature of the debtor's interest** | RIGHT OF ENTRY INTO CUSTOMER PREMISE DATED: 01/29/2020 | KEN BECKER & SONS 7555 F AND WEST COURT LANNON, WI 53406 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2111 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 02/28/2024 | KEN BECKER & SONS INC. W197N7555 F&W COURT LANNON, WI 53046 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2112 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/29/2020 | KEN BECKER AND SONS 7555 F AND WEST COURT LANNON, WI 63046 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2113 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 01/15/2018 | KENAN ADVANTAGE GROUP INC. 4366 MOUNT PLEASANT STREET NW NORTH CANTON, OH 44720 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2114 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 08/13/2015 | KENDAL AT HOME 26040 DETROIT RD WESTLAKE, OH 44145 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2115 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/18/2017 | KENT COMMUNICATIONS 3901 E PARIS AVE SE 49512-3906 GRAND RAPIDS, MI 49512 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2116 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 04/17/2015 | KENT DISTRICT LIBRARY 814 W RIVER CENTER DR. NE COMSTOCK PARK, MI 49321 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2117 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/09/2020 | KENT PEDIATRICS 4735 WEST RIVER DR NE STE A COMSTOCK PARK, MI 49321 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2118 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 06/23/2017 | KENT RECORD MANAGEMENT, INC. 1950 WALDORF ST NW GRAND RAPIDS, MI 49544 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2119 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/06/2023 | KENT RUBBER SUPPLY 4655 CLYDE PARK SW GRAND RAPIDS, MI 49509 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2120** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 04/11/2019 | KENT STATE UNIVERSITY 800 E. SUMMIT ST. KENT, OH 44240 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2121** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/15/2015 | KENT SUMMIT LLC 345 DEPEYSTER ST KENT, OH 44240 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2122** | State what the contract or lease is for and the nature of the debtor's interest | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 09/23/2024 | KENTUCKY DATA LINK, INC. 3701 COMMUNICATIONS WAY EVANSVILLE, IN 47715 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2123** | State what the contract or lease is for and the nature of the debtor's interest | RECIPROCAL INDEFEASIBLE RIGHT OF USE AGREEMENT DATED: 04/23/2010 | KENTUCKY DATA LINK, INC. 3701 COMMUNICATIONS WAY EVANSVILLE, IN 47715 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2124** | State what the contract or lease is for and the nature of the debtor's interest | EXHIBIT DATED: 06/15/2015 | KEPS TECHOLOGIES, INC. 1800 N GRAND RIVER AVE LANSING, MI 48906 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2125** | State what the contract or lease is for and the nature of the debtor's interest | FIBER OPTIC IRU AGREEMENT DATED: 02/04/2011 | KEPS TECHOLOGIES, INC. 1800 N GRAND RIVER AVE LANSING, MI 48906 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2126** | State what the contract or lease is for and the nature of the debtor's interest | COLLOCATION LEASE | KEPS TECHOLOGIES, INC. D/B/A ACD.NET 1800 N GRAND RIVER AVE LANSING, MI 48906 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2127** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/13/2022 | KERING AMERICAS, INC ATTN NELSON RODRIGUEZ 150 TOTOWA ROAD WAYNE, NJ 7470 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2128** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/31/2019 | KERRICOOK CONSTRUCTION INC. 355 SOUTH CENTER ST. LAGRANGE, OH 44050 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2129** | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 01/03/2020 | KEYFACTOR 6150 OAK TREE BLVD INDEPENDENCE, OH 44131 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2130** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/29/2022 | KEYTEL SYSTEM 6200 EASTGREEN BLVD. REYNOLDSBURG, OH 43068 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2131** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/15/2019 | KHM TRAVEL GROUP 50 PEARL RD BRUNSWICK, OH 44212 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2132** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/01/2023 | KIA OF BEDFORD 18180 ROCKSIDE RD BEDFORD, OH 44146 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2133** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 10/20/2016 | KICHLER LIGHTINGS CORPORATION 711 E PLEASANT VALLEY RD CLEVELAND, OH 44131 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Everstream Solutions LLC
      Name

Case number (If known):   25-90144 (CML)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2134** **State what the contract or lease is for and the nature of the debtor's interest** ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/17/2023 **State the term remaining** Undetermined **List the contract number of any government contract** | KIDS CAVE PRESCHOOL 7125 FRANKLIN RD INDIANAPOLIS, IN 46259 |
| **2.2135** **State what the contract or lease is for and the nature of the debtor's interest** WHOLESALE MASTER SERVICES AGREEMENT DATED: 02/24/2019 **State the term remaining** Undetermined **List the contract number of any government contract** | KIEHL IT SERVICES 1381 LAKELAND AVE AKRON, OH 44320 |
| **2.2136** **State what the contract or lease is for and the nature of the debtor's interest** MASTER SERVICES AGREEMENT DATED: 01/21/2019 **State the term remaining** Undetermined **List the contract number of any government contract** | KINCAID HENRY 1515 TURF LANE, STE. 200 EAST LANSING, MI 48823 |
| **2.2137** **State what the contract or lease is for and the nature of the debtor's interest** MASTER SERVICES AGREEMENT DATED: 06/28/2022 **State the term remaining** Undetermined **List the contract number of any government contract** | KING+ CROSS COMPANIES 1653 LARKIN WILLIAMS DR STE 202 FENTON, MO 63026 |
| **2.2138** **State what the contract or lease is for and the nature of the debtor's interest** MASTER SERVICES AGREEMENT DATED: 05/01/2013 **State the term remaining** Undetermined **List the contract number of any government contract** | KINGS POINTE BUSINESS PARK 15190 WRIGHT RD GRAND LEDGE, MI 48837 |
| **2.2139** **State what the contract or lease is for and the nature of the debtor's interest** USER AGREEMENT **State the term remaining** Undetermined **List the contract number of any government contract** | KIRBY LOFTS 609 E KIRBY DETROIT, MI 48202 |
| **2.2140** **State what the contract or lease is for and the nature of the debtor's interest** MASTER SERVICES AGREEMENT DATED: 05/23/2022 **State the term remaining** Undetermined **List the contract number of any government contract** | KIRK EXCAVATING & CONSTRUCTION, INC. 1399 STIMMEL ROAD COLUMBUS, OH 43223 |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.2141 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/23/2019 | KIRTLAND VETERINARY HOSPITAL 9222 CHILLICOTHE RD KIRTLAND, OH 44094 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2142 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 10/27/2020 | KISSINGER FARMS 3914 W ISABELLA SHEPHERD, MI |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2143 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE ORDER DATED: 07/13/2018 | KIVA TELECOMMUNICATIONS, INC. ADDRESS ON FILE |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2144 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 09/17/2015 | KLABEN AUTO GROUP 1089 W. MAIN ST KENT, OH 44240 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2145 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/30/2014 | KLABEN AUTO GROUP, INC. 1089 W. MAIN ST. KENT, OH 44240 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2146 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 08/08/2019 | KLABEN FORD LINCOLN OF WARREN, INC. 3853 YOUNGSTOWN RD. SE WARREN, OH 44484 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2147 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/10/2020 | KLEMENT'S SAUSAGE CO., INC. 1036 W JUNEAU AVE STE 400 MILWAUKEE, WI 53233 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | | Case number (if known): 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2148** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/06/2020 | KLOUD9<br>1455 W. 29TH ST<br>STE 2<br>CLEVELAND, OH 44691 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2149** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/28/2022 | KM&M<br>590 LEXINGTON AVE.<br>MANSFIELD, OH 44907 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2150** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 12/07/2001 | KMC TELECOM III, INC.<br>544 CHERBOURG DR.<br>SUITE #102<br>LANSING, MI 48917-5008 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2151** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/02/2020 | KNAUF INSULATION, INC<br>1 KNAUF DR.<br>SHELBYVILLE, IN 46176 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2152** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/28/2021 | KNOX COMMUNITY HOSPITAL<br>1330 COSHOCTON AVE.<br>MT. VERNON, OH 43050 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2153** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 06/30/2016 | KOKOSING CONSTRUCTION COMPANY<br>1516 TIMKEN ROAD<br>WOOSTER, OH 44691 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2154** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/24/2019 | KOROSEAL<br>3875 EMBASSY PARKWAY<br>FAIRLAWN, OH 44333 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2155 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/17/2019 | KOWALSKI HEAT TREATING, CO 3501 DETROIT AVE CLEVELAND, OH 44113 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2156 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/09/2022 | KPEP 519 S. PARK ST. KALAMAZOO, MI 49007 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2157 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/02/2020 | KREUGER COMMUNICATIONS 12515 KNOLL RD #KC ELM GROVE, WI 53122 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2158 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 07/26/2016 | KRIEG DEVAULT LLP ONE INDIANA SQ, STE 2800 INDIANAPOLIS, IN 46204 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2159 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/23/2014 | KRM ARCHITECTURE ATTN MIKE MONTGOMERY 1020 JACKSON STREET ANDERSON, IN 46016 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2160 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 10/13/2008 | KROGER, GARDIS & REGAS 111 MONUMENT CIRCLE INDIANAPOLIS, IN 46204 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2161 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/17/2022 | KRUEGER BEARINGS, INC. 8811 W. DEAN RD. MILWAUKEE, WI 53224 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.2162**

| State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 11/29/2017 | KTC INDUSTRIES 1066 E. PINCONNING RD. PINCONNING, MI 48650 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.2163**

| State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 08/27/2018 | KUHNS MFG LLC 4210 KINSMAN RD NW NORTH BLOOMFIELD, OH 44450 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.2164**

| State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 02/25/2019 | KULA FARMS 7210 E ML KALAMAZOO, MI 49048 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.2165**

| State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/18/2023 | KUNES AUTO GROUP 1234 GENEVA STREET DELAVAN, WI 53115 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.2166**

| State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/30/2021 | KUNZ LEIGH AND ASSOCIATES 1706 SORG RD WILLIAMSTON, MI 48895 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.2167**

| State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/31/2023 | KYB AMERICAS CORPORATION ATTN BRAD SMITH 2625 N. MORTON STREET FRANKLIN, IN 46131 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.2168**

| State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/30/2023 | L.A.N.D. STUDIO, INC 2519 DETROIT AVENUE ATTN ELIZABETH PLACE SUITE 100 CLEVELAND, OH 44113 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2169** State what the contract or lease is for and the nature of the debtor's interest | USER AGREEMENT | L.S. BRINKER COMPANY 3633 MICHIGAN AVE DETROIT, MI 48216 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| | | |
|---|---|---|
| **2.2170** State what the contract or lease is for and the nature of the debtor's interest | USER AGREEMENT | LA CASA CIGARS AND LOUNGE 1502 RANDOLPH STREET DETROIT, MI 48226 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| | | |
|---|---|---|
| **2.2171** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/22/2017 | LACHINA CREATIVE INC. 3791 SOUTH GREEN RD BEACHWOOD, OH 44122 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| | | |
|---|---|---|
| **2.2172** State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/27/2022 | LADIES IN LAW 1442 BRUSH STREET 2ND FLOOR DETROIT, MI 48226 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| | | |
|---|---|---|
| **2.2173** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT | LAFAYETTE HOUSING AUTHORITY 100 EXECUTIVE DRSTE J LAFAYETTE, IN 47905 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| | | |
|---|---|---|
| **2.2174** State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/25/2022 | LAFAYETTE URBAN MINISTRY INC. 420 N 4TH STREET LAFAYETTE, IN 47901 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| | | |
|---|---|---|
| **2.2175** State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/04/2023 | LAFCU 100 GALLERIA OFFICENTRE STE. 115 SOUTHFIELD, MI 48034 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor   Everstream Solutions LLC

Name

Case number (If known):   25-90144 (CML)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2176 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/12/2021 | LAFFEY, LEITNER & GOODE LLC 325 E CHICAGO ST #200 MILWAUKEE, WI 53202 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2177 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT DATED: 05/11/2021 | LAK BOURSE MASTER HTC LANDLORD, LLC C/O KEYSTONE PROPERTY GROUP, L.P 1001 CONSHOHOCKEN STATE ROAD SUITE 2-201 WEST CONSHOHOCKEN, PA 19428 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2178 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 09/19/2018 | LAKE COUNTY ADAMHS BOARD VICTORIA PLACE. SUITE 205 PAINESVILLE, OH 44077 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2179 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/17/2023 | LAKE COUNTY CAPTAINS 3550 VINE ST. WILLOWICK, OH 44095 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2180 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 04/07/2017 | LAKE ERIE ELECTRIC 25730 1ST ST CLEVELAND, OH 44145 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2181 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/20/2012 | LAKE GEAUGA COMPUTER ASSOCIATION 8221 AUBURN RD CONCORD TWP, OH 44077 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2182 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT, ASSIGNMENT AND ASSUMPTION AGREEMENT AND CONSENT DATED: 07/08/2024 | LAKE GEAUGA COMPUTER ASSOCIATION 8221 AUBURN RD CONCORD TWP, OH 44077 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2183** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 07/06/2010 |
| | | LAKE RIDGE ACADEMY 37501 CENTER RIDGE ROAD ELYRIA, OH 44039 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |
| **2.2184** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 10/01/2012 |
| | | LAKELAND COMMUNITY COLLEGE 7700 CLOCKTOWER DR. KIRTLAND, OH 44094 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |
| **2.2185** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/31/2022 |
| | | LAKELAND SUPPLY, INC. N17 W25081 BLUEMOUND RD. PEWAUKEE, WI 53072 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |
| **2.2186** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/17/2022 |
| | | LAKESIDE FOODS, INC.. 2400 S. 44TH STREET MANITOWOC, WI 54220-5846 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |
| **2.2187** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/06/2021 |
| | | LAKESIDE SAND AND GRAVEL LLC 3498 FROST RD MANTUA, OH 44255 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |
| **2.2188** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 01/22/2018 |
| | | LAKESTONE BANK & TRUST 83 W. NEPRESSING ST. LAPEER, MI 48446 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |
| **2.2189** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/30/2021 |
| | | LAKEVIEW VETERINARY CARE 3806 IL ROUTE 173 RICHMOND, IL 60071 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2190 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 04/28/2015 | LAKEWOOD CITY SCHOOL DISTRICT 14100 FRANKLIN BLVD. LAKEWOOD, OH 44107 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2191 | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 06/23/2021 | LAN WAN SOLUTIONS, INC. 33699 LEAR INDUSTRIAL PKWY AVON, OH 44011 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2192 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/25/2021 | LANCER + BEEBE 220 N COLLEGE INDIANAPOLIS, IN 46202 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2193 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/19/2021 | LAND CAPITAL 500 GRISWORLD STE 3900 DETROIT, MI 48226 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2194 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 06/11/2018 | LANDING POINT FINANCIAL GROUP 36350 DETROIT RD. AVON, OH 44011 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2195 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 11/20/2017 | LANMINE, LLC 31031 CENTER RIDGE ROAD WESTLAKE, OH 44145 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2196 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/22/2024 | LANNSING COMMUNITY COLLEGE CHAPTER OF MICHIGAN ASSOCIATION FOR HIGHER EDUCATION 309 N WASHINGTON SQ SUITE 203 LANSING, MI 48933 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.2197**
State what the contract or lease is for and the nature of the debtor's interest: ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/11/2023

State the term remaining: Undetermined

List the contract number of any government contract:

LANSLING BUILDING PRODUCTS, LLC
2221 EDWARD HOLLAND DR
STE 300
RICHMOND, VA 23230

---

**2.2198**
State what the contract or lease is for and the nature of the debtor's interest: MASTER SERVICES AGREEMENT DATED: 10/27/2022

State the term remaining: Undetermined

List the contract number of any government contract:

LANTER DELIVERY SYSTEMS
1600 WAYNE LANTER DR.,
MADISON, IL 62060

---

**2.2199**
State what the contract or lease is for and the nature of the debtor's interest: MASTER SERVICE AGREEMENT DATED: 08/07/2015

State the term remaining: Undetermined

List the contract number of any government contract:

LASCALA IT SOLUTIONS, INC.
6601 LEWIS AVENUE
TERMPERANCE, MI 48182

---

**2.2200**
State what the contract or lease is for and the nature of the debtor's interest: ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/11/2022

State the term remaining: Undetermined

List the contract number of any government contract:

LASERCRAFT INC.
38900 TAYLOR PKWY NORTH
RIDGEVILLE, OH 44029

---

**2.2201**
State what the contract or lease is for and the nature of the debtor's interest: ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/05/2020

State the term remaining: Undetermined

List the contract number of any government contract:

LASKEY COSTELLO
15514 DETROIT AVE.
LAKEWOOD, OH 44107

---

**2.2202**
State what the contract or lease is for and the nature of the debtor's interest: ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/14/2022

State the term remaining: Undetermined

List the contract number of any government contract:

LASKO ENTERPRISES, INC.
6215 HEISLEY RD
MENTOR, OH 44060

---

**2.2203**
State what the contract or lease is for and the nature of the debtor's interest: WHOLESALE MASTER SERVICES AGREEMENT DATED: 10/17/2020

State the term remaining: Undetermined

List the contract number of any government contract:

LAST SPIKE, LLC
26391 CURTISS WRIGHT PARKWAY
SUITE 108
CLEVELAND, OH 44143

---

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2204 | State what the contract or lease is for and the nature of the debtor's interest | VENDOR REFERRAL AGREEMENT DATED: 02/06/2024 | LASTORIA SYSTEMS 17900 HAWKSMOOR WAY CHAGRIN FALLS, OH 44023 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2205 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/30/2013 | LAUNCHHOUSE 3558 LEE ROAD SHAKER HEIGHTS, OH 44120 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2206 | State what the contract or lease is for and the nature of the debtor's interest | MSA AMENDMENT DATED: 12/20/2012 | LAUNCHHOUSE 3558 LEE ROAD SHAKER HEIGHTS, OH 44120 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2207 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/06/2024 | LAURELS OF FULTON 4735 W. RANGER RD. PERRINTON, MI 48871 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2208 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/18/2023 | LAURELS OF HUDSONVILLE 3650 VAN BUREN ST. HUDSONVILLE, MI 49426 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2209 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 11/08/2017 | LAW OFFICES OF CLEVELAND 55 PUBLIC SQUARE CLEVELAND, OH 44113 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2210 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/30/2023 | LCONIC-ZUZU LLC 511 WOODWARD AVE DETROIT, MI 48226 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2211** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/28/2021 | LDA ARCHITECTS INC 5000 EUCLID AVE SUITE 104 CLEVELAND, OH 44103 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2212** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/22/2018 | LEADING SALES SOLUTIONS 1163 E 40TH ST SUITE 207 A CLEVELAND, OH 44114 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2213** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/06/2019 | LEAF 170 LLC 18000 COVE ST SPRING LAKE, MI 49466 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2214** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/22/2021 | LEAF HOME SOLUTIONS 1595 GEORGETOWN RD HUDSON, OH 44236 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2215** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/08/2023 | LEAN TEAM INC. 21300 VICTORY BLVD STE 530 WOODLAND HILLS, CA 91367 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2216** | **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 10/19/2023 | LECOM, LLC 27633 MOUND ROAD WARREN, MI 48092 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2217** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/16/2011 | LEGAL AID SOCIETY OF CLEVELAND 1223 WEST 6TH STREET CLEVELAND, OH 44113 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2218** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER SERVICE AGREEMENT DATED: 03/12/2015 <br><br><br> Undetermined | LENNON TELEPHONE COMPANY ATTN RANDY FLETCHER P.O. BOX 329 LENNON, MI 48449 |
| **2.2219** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT NO. 1 TO THE MASTER CARRIER SERVICE AGREEMENT DATED: 07/17/2019 <br><br> Undetermined | LEVEL 3  COMMUNICATIONS, LLC 100 CENTURYLINK DRIVE MONROE, LA 71203 |
| **2.2220** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER CARRIER SERVICES AGREEMENT DATED: 08/30/2019 <br><br> Undetermined | LEVEL 3  COMMUNICATIONS, LLC 1025 ELDORADO BOULEVARD BROOMFIELD, CO 80021 |
| **2.2221** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER CARRIER SERVICES AGREEMENT DATED: 08/30/2018 <br><br> Undetermined | LEVEL 3  COMMUNICATIONS, LLC 1025 ELDORADO BOULEVARD BROOMFIELD, CO 80021 |
| **2.2222** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT NO. 2 TO THE MASTER CARRIER SERVICE AGREEMENT DATED: 08/31/2021 <br><br> Undetermined | LEVEL 3 COMMUNICATIONS LLC 100 CENTURYLINK DRIVE MONROE, LA 71203 |
| **2.2223** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER CARRIER SERVICES AGREEMENT DATED: 07/06/2016 <br><br> Undetermined | LEVEL 3 COMMUNICATIONS, LLC 1026 ELDORADO BOULEVARD BROOMFIELD, CO 80021 |
| **2.2224** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER CARRIER SERVICES AGREEMENT DATED: 11/14/2016 <br><br> Undetermined | LEVEL 3 COMMUNICATIONS, LLC 1026 ELDORADO BOULEVARD BROOMFIELD, CO 80021 |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| ■ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2225 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 3 TO THE MASTER CARRIER SERVICE AGREEMENT DATED: 05/22/2024 | LEVEL 3 COMMUNICATIONS, LLC 100 CENTURYLINK DRIVE MONROE, LA 71203 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2226 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER CARRIER SERVICE AGREEMENT DATED: 08/30/2016 | LEVEL 3 COMMUNICATIONS, LLC 1026 ELDORADO BOULEVARD BROOMFIELD, CO 80021 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2227 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/27/2023 | LEWIS & MUNDAY 220 W CONGRESS SUITE 500 DETROIT, MI 48226 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2228 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/30/2020 | LEXUS OF AKRON-CANTON 1000 INTERSTATE PARKWAY AKRON, OH 44312 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2229 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/23/2021 | LIBERTY HEALTHSHARE 4455 HILLS AND DALES RD NW CANTON, OH 44708 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2230 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/05/2019 | LIBERTY HOME MORTGAGE 2019 CENTER ST. CLEVELAND, OH |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2231 | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 05/08/2020 | LIBERTY NOC, LLC 4815 DELEMERE AVE ROYAL OAK, MI 48073 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2232** | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 11/19/2020 | LICKING AREA COMPUTER ASSOCIATION 150 S. QUENTIN RD NEWARK, OH 43055 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2233** | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT FOR JOINT USE OF SYSTEM POLES DATED: 07/29/2019 | LICKING RURAL ELECTRIFICATION, INC. 1500 GRANVILLE RD NEWARK, OH 43055 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2234** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/02/2021 | LIFE IS A DREAMTROIT, LLC 1331 HOLDEN STREET DETROIT, MI 48202 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2235** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 11/01/2015 | LIFECARE AMBULANCE INC 640 CLEVELAND STREET GARY, IN 46404 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2236** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/26/2020 | LIFECIRCLES 560 SEMINOLE RD. NORTON SHORES, MI 49444 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2237** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED 08/13/2020 DATED: 08/13/2020 | LIFELINE DATA CENTERS LLC PO BOX 448 CONNERSVILLE, IN 47331-0448 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2238** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/31/2021 | LIFESPRING COMMUNITY CHURCH 1154 KENOSHA ST. SPRING GROVE, IL 60081 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2239 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/17/2021 | LIFETIME RADON SOLUTIONS LLC<br>805 WELLS ST<br>DELAFIELD, WI 53018 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2240 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/02/2023 | LIFT FOR LIFE ACADEMY<br>1920 S 7TH ST<br>ST LOUIS, MO 63104 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2241 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 02/02/2023 | LIFT FOR LIFE ACADEMY<br>1920 S 7TH ST<br>ST LOUIS, MO 63104 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2242 | State what the contract or lease is for and the nature of the debtor's interest | USER AGREEMENT DATED: 11/01/2019 | LIFT TECHNOLOGY<br>1400 ROSA PARKS BLVD<br>DETROIT, MI 48216 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2243 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 06/03/2019 | LIGHTBOUND, LLC<br>731 W. HENRY STREET<br>SUITE 200<br>INDIANAPOLIS, IN 46225 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2244 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 10/20/2018 | LIGHTHOUSE INSURANCE GROUP<br>6100 ROCKSIDE WOODS<br>INDEPENDENCE, OH 44131 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2245 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/21/2022 | LIGHTHOUSE TITLE GROUP<br>415 RIVER ST.<br>MANISTEE, MI 49660 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Everstream Solutions LLC                                  Case number (If known):   25-90144 (CML)
         Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2246** **State what the contract or lease is for and the nature of the debtor's interest** <br> ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/20/2019 <br><br> **State the term remaining** Undetermined <br><br> **List the contract number of any government contract** | LIGHTSPEED COMMUNICATIONS LLC. <br> 6307 EMERALD FIELD WAY <br> INDIANAPOLIS, IN 46221 |
| **2.2247** **State what the contract or lease is for and the nature of the debtor's interest** <br> ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/07/2022 <br><br> **State the term remaining** Undetermined <br><br> **List the contract number of any government contract** | LIGHTSPEED HOSTING, LLC <br> ATTN JOSHUA HOLMES <br> 387 MEDINA ROAD <br> SUITE 200 <br> MEDINA, OH 44256 |
| **2.2248** **State what the contract or lease is for and the nature of the debtor's interest** <br> WHOLESALE MASTER SERVICES AGREEMENT DATED: 12/23/2023 <br><br> **State the term remaining** Undetermined <br><br> **List the contract number of any government contract** | LIGHTSPEED TECHNOLOGIES LLC <br> 401 MARKET AVE N. <br> STE 100 <br> CANTON, OH 44702 |
| **2.2249** **State what the contract or lease is for and the nature of the debtor's interest** <br> WHOLESALE MASTER SERVICES AGREEMENT DATED: 04/27/2023 <br><br> **State the term remaining** Undetermined <br><br> **List the contract number of any government contract** | LIGHTSPEED TECHNOLOGIES, LLC <br> 401 MARKET AVE N <br> CANTON, OH 44702 |
| **2.2250** **State what the contract or lease is for and the nature of the debtor's interest** <br> MASTER SERVICE AGREEMENT DATED: 12/04/2013 <br><br> **State the term remaining** Undetermined <br><br> **List the contract number of any government contract** | LIGONIER TELEPHONE <br> 414 S CAVIN ST <br> LIGONIER, IN 46767 |
| **2.2251** **State what the contract or lease is for and the nature of the debtor's interest** <br> MASTER SERVICES AGREEMENT DATED: 10/27/2017 <br><br> **State the term remaining** Undetermined <br><br> **List the contract number of any government contract** | LIMELIGHT LLC <br> 2515 JAY AVE. <br> CLEVELAND, OH 44113 |
| **2.2252** **State what the contract or lease is for and the nature of the debtor's interest** <br> TELECOMMUNICATIONS AGREEMENT DATED: 03/25/2019 <br><br> **State the term remaining** Undetermined <br><br> **List the contract number of any government contract** | LIN TELEVISION CORPORATION D/B/A WLFI-TV <br> 2605 YEAGER RD <br> WEST LAFAYETTE, IN 47906 |

Debtor    Everstream Solutions LLC                                    Case number (If known):   25-90144 (CML)
          Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2253 | **State what the contract or lease is for and the nature of the debtor's interest** | PREMIER PARTNER AGREEMENT DATED: 11/15/2016 | LINC LOGIX LLC 7439 WOODLAND DR STE 210 INDIANAPOLIS, IN 46278-1940 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2254 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/13/2021 | LINDBLAD CONSTRUCTION COMPANY 717 E CASS ST JOLIET, IL 60432 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2255 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/16/2021 | LINDENWOOD UNIVERSITY 209 S KINGSHIGHWAY ST. CHARLES, MO 63301 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2256 | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 05/02/2017 | LINDSEY, BRETT R. ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2257 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 02/13/2020 | LINEAL  CONTRACTING, INC. 2922 MITCHELL RD BEDFORD, IN 47421 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2258 | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 11/23/2020 | LINEAR 1 TECHNOLOGIES 5131 POST RD STE 300 DUBLIN, OH 43017 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2259 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/25/2021 | LINEAR MOTION LLC 628 NORTH HAMILTON SAGINAW, MI 48602 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

| ■ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2260 | State what the contract or lease is for and the nature of the debtor's interest | PREMIER PARTNER AGREEMENT DATED: 10/21/2020 | LINGO TELECOM 147 TRIAD WEST DRIVE O'FALLON, MO 63366 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2261 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 01/24/2018 | LINK59, LLC 10200 AURORA HUDSON RD. STREETSBORO, OH 44241 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2262 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 02/13/2018 | LINKMEDIA 360 2 SUMMIT PARK DRIVE SUITE 630 INDEPENDENCE, OH 44131 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2263 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/24/2024 | LIONSTONE CARE LLC 5915 LANDERBROOK DR. STE 350 MAYFIELD HEIGHTS, OH 44124 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2264 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/25/2016 | LIPPERT ENTERPRISES INC. 1327 FAULTLESS DR. ASHLAND, OH 44805 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2265 | State what the contract or lease is for and the nature of the debtor's interest | RESOLUTION APPROVING THE MASTER SERVICE AGREEMENT DATED: 11/15/2023 | LISA HAWKINS ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2266 | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 07/26/2023 | LIT COMMUNITIES 3500 BLUE LAKE DR SUITE 225 BIRMINGHAM, AL 35243 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Everstream Solutions LLC

Case number (If known):    25-90144 (CML)

Name

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2267** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/14/2024 | LITCO INTERNATIONAL, INC. LITCO DR. VIENNA, OH 44473 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2268** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/23/2020 | LITEHOUSE POOLS 11052 PEARL RD STRONGSVILLE, OH 44136 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2269** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/21/2023 | LITIGATION MANAGEMENT, INC. 6000 PARKLAND BLVD #100 CLEVELAND, OH 44124 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2270** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/05/2023 | LIVEBARN 4444 HOLLAND AVE. HOLLAND, MI 49424 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2271** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/28/2019 | LLOYD REBAR 139 TECHNOLOGY PKWY SHELBY, OH 44875 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2272** | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT | LOCAL BACKHAUL NETWORKS, LLC 624 TRADE CENTER BLVD. SUITE A CHESTERFIELD, MO 63005 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2273** | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 06/08/2023 | LOCAL NETWORK SOLUTIONS, INC. 20545 CETNER RIDGE RD. STE LL30 ROCKY RIVER, OH 44116 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (if known): 25-90144 (CML) |
|---|---|---|

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2274** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 12/13/2018 | LOCATION SERVICES 3923 RANCHERO DR ANN ARBOR, MI 48108 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2275** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/03/2017 | LOFLAND FARM, LLC 1780 BARKCLAY MESSERLY RD. LEAVITTSBURG, OH |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2276** | State what the contract or lease is for and the nature of the debtor's interest | AGENT PARTNER AGREEMENT DATED: 09/23/2024 | LOGICAL OWL LLC 3011 W. GRAND BLVD SUITE 475 DETROIT, MI 48202 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2277** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/17/2022 | LOGICALLY 7333 CORPORATE BLVD. SECOND FLOOR MENTOR, OH 44060 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2278** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/25/2023 | LONDON WITTE GROUP, LLC 1776 N MERIDIAN ST STE 500 INDIANAPOLIS, IN 46202 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2279** | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 09/05/2023 | LOPEZ HOME NETWORKS 6635 LANSING RD. PERRY, MI 48872 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2280** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/01/2024 | LORAIN COUNTY COMMISSIONERS 226 MIDDLE AVE. ELYRIA, OH 44035 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2281 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 12/01/2013 | LORAIN COUNTY COMMUNITY COLLEGE 1005 NORTH ABBE ROAD ELYRIA, OH 44035 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2282 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/05/2017 | LORAIN COUNTY ESC 1885 LAKE AVE ELYRIA, OH 44035 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2283 | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 09/01/2022 | LORCO DATA LLC 8465 OBERLIN ROAD ELYRIA, OH 44035 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2284 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/07/2022 | LOU IBACHRODT CHEVROLET 7070 CHLERRYVALE NORTH BLVD ROCKFORD, IL 61112 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2285 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/09/2020 | LOVES LEARNING LOFT 6720 CENTER ST MENTOR, OH 44060 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2286 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/13/2024 | LS OHIO, LLC 1462 BRITTAIN ROAT AKRON, OH 44310 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2287 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/27/2022 | LTC ALLY, LLC 2940 NOBLE RD STE 160 CLEVELAND, OH 44121 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2288** | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 08/23/2023 | LTECH SOLUTIONS, LTD<br>231 SPRINGSIDE DR<br>SUITE 100<br>FAIRLAWN, OH 44333 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2289** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED 11/8/2012; AMENDMENT TO MSA DATED 7/1/2016 DATED: 11/08/2012 | LUMEN DETROIT<br>1903 GRAND RIVER AVE<br>DETROIT, MI 48226 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2290** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/21/2022 | LUTHERAN METROPOLITAN MINISTRY<br>4515 SUPERIOR AVE<br>CLEVELAND, OH 44103 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2291** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/31/2020 | LUXAIRE CUSHION COMPANY<br>2410 S CENTER ST<br>NEWTON FALLS, OH 44444-9408 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2292** | **State what the contract or lease is for and the nature of the debtor's interest** | AGENT PARTNER AGREEMENT DATED: 09/28/2022 | LV8 TECH  SERVICES LLC<br>9142 TYLER BLVD<br>MENTOR, OH 44060 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2293** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/18/2020 | LYLE & ASSOCIATES CPA<br>549 E WASHINGTON ST<br>CHAGRIN FALLS, OH 44022 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2294** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/19/2021 | LYNDALL ASSOCIATES, INC.<br>7227 CHAGRIN RD<br>SUITE 1131<br>CHAGRIN FALLS, OH 44023 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |

| 2.2295 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/11/2021 | LYON SHEET METAL WORKS<br>4085 BINGHAM AVE<br>SAINT LOUIS, MO 63116 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2296 | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE DATED: 05/01/2007 | M&A ENTERPRISES, LLC<br>9340 WILLIAMS GLEN CV<br>GEORGETOWN, TN 38139 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2297 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/12/2023 | M&H HOME SALES<br>64330 GRATIOT AVE.<br>LENOX, MI 48050 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2298 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 03/04/2024 | M&M UNDERGROUND LLC<br>221 BEACON POINT LN<br>GROVER, MO 63040 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2299 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/26/2021 | M&R COMERFORD, LLC<br>ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2300 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/25/2023 | M.A. MORTENSON COMPANY<br>700 MEADOW LANE NORTH<br>MINNEAPOLIS, MN 55422 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2301 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 10/01/2024 | M-1 RAIL<br>7520 WOODWARD AVENUE<br>DETROIT, MI 48202 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2302 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 11/29/2016 | M1 RAIL/ TRANSDEV SERVICES INC. 7520 WOODWARD DETROIT, MI 48202 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2303 | State what the contract or lease is for and the nature of the debtor's interest | TPA AGREEMENT DATED: 01/01/2018 | M2B RETIREMENT CONSULTING, LLC STONEWOOD COMMONS 1,101 BRADFORD ROOD SUITE 200 WEXFORD, PA 15090 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2304 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/22/2024 | MACK INDUSTRIES INC. 1321 INDUSTRIAL PKWY SUITE 500 BRUNSWICK, OH 44212 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2305 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: 5.2.6.15 MKC-PANJY430-GND-030915 | MACK-CALI SHORT HILLS L.L.C. C/O: MACK-CALI REALTY CORPORATION 343 THORNALL STREET PO BOX 7817 EDISON, NJ 08818-7816 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2306 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/30/2020 | MACROMATIC 2201 CORPORATE DR WAUKESHA, WI 53189 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2307 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/22/2020 | MACY FAMILY DENTISTRY CORP 8140 NORTON PARKWAY SUITE 100 MENTOR, OH 44060 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2308 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT | MADISON COUNTY IT 16 B 9TH STREET SUITE 103 ANDERSON, IN 46016 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Everstream Solutions LLC                                    Case number (If known):   25-90144 (CML)
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2309 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/23/2023 | MADISON FIELDS SOLAR PROJECT, LLC ATTN ASSET MANAGEMENT 422 ADMIRAL BOULEVARD KANSAS CITY, MO 64106 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2310 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 12/06/2022 | MADISON MUTUAL INSURANCE 222 E PARK ST EDWARDSWVILLE, IL 62025 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2311 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/29/2022 | MADISON NETWORK SYSTEMS 2166 DOUBLE ARCH RD. STAUNTON, IL 62088 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2312 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/06/2023 | MADISON PARK CHURCH OF GOD, INC. 6607 PROVIDENCE DRIVE PO BOX 2479 ANDERSON, IN 46013 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2313 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/23/2019 | MADISON TOWNSHIP/DAVIESS COUNTY DR. MICHAEL J. BURCH 13598 EAST WESTGATE DRIVE ODON, IN 47562 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2314 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/13/2020 | MADISON VETERINARY HOSPITAL 46 N LAKE ST MADISON, OH 44057 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2315 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/28/2020 | MAHONING VALLEY HISTORICAL SOCIETY TYLER HISTORY CENTER 325 W FEDERAL ST. YOUNGSTOWN, OH 44503-1119 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Everstream Solutions LLC
_____
Name
Case number (If known):   25-90144 (CML)
_____

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2316 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/25/2013 | MAINGATE INC. 7900 ROCKVILLE RD INDIANAPOLIS, IN 46214 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2317 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/05/2021 | MAJESTILC THEATRE CENTER, INC 4120 WOODWARD DETROIT, MI 48201 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2318 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/21/2021 | MAJOR HOSPITAL 2451 INTELLIPLEX DRIVE SUITE 100 SHELBYVILLE, IN 46176-8581 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2319 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/24/2023 | MAJOR HOSPITAL 616 GREEN HOUSE WAY CARMEL, IN 46032 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2320 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/14/2022 | MAJOREL USA, INC. P.O. BOX 801270 VALENCIA, CA 91380 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2321 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/11/2020 | MALNSITE SOLUTIONS 2600 6TH STREET NW CANTON, OH 44710 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2322 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/18/2019 | MALNSITE SOLUTIONS 2600 6TH STREET NW CANTON, OH 44710 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    Everstream Solutions LLC                                     Case number (If known):  25-90144 (CML)
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.2323 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/29/2012 | MALONE UNIVERSITY 2600 CLEVELAND AVENUE NW CANTON, OH 44709 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2324 | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 04/26/2017 | MANAGED WAY COMPANY 319 EXECUTIVE DR TROY, MI 48083 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2325 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 12/07/2016 | MANDEL JEWISH COMMUNITY CENTER 26001 S WOODLAND BEACHWOOD, OH 44112 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2326 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 12/02/2016 | MANDEL JEWISH COMMUNITY CENTER 26001 S WOODLAND BEACHWOOD, OH 44112 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2327 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/04/2023 | MANDZIUK & SON FUNERAL DIRECTORS, INC. 3801 18 MILE RD. STERLING HEIGHTS, MI 48314 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2328 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 01/12/2012 | MANGO BAY INTERNET 1277 E. SCHAAF RD. SUITE 4 CLEVELAND, OH 44131 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2329 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/01/2020 | MANIFOLD SERVICES, INC. 6101 NEWPORT ROAD PORTAGE, MI 49002 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2330** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/11/2023 | MANISTEE COUNTY MEDICA CARE FACILITY ATTN JOE COLEMAN 1505 EAST PARKDALE AVENUE MANISTEE, MI 49660 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2331** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/13/2017 | MANTUA MANUFACTURING 7900 NORTHFIELD ROAD WALTON HILLS, OH 44146 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2332** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/07/2022 | MANUFACTURING ADVOCACY AND GROWTH NETWORK (MAGNET) 1768 EAST 25TH STREET CLEVELAND, OH 44114 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2333** | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 02/26/2021 | MAPLENET WIRELESS 3325 MIDDLEBURY STREET ELKHART, IN 46516 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2334** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/18/2023 | MARCECO, LTD. 3939 N. GREENBROOKE DR. SE GRAND RAPIDS, MI 49512 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2335** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/30/2021 | MARCUS INVESTMENTS 301 N BROADWAY SUITE 300 MILWAUKEE, WI 53202 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2336** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/21/2023 | MARCUS THOMAS LLC 4781 RICHMOND RD. CLEVELAND, OH 44128 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor     Everstream Solutions LLC                                    Case number (If known):   25-90144 (CML)
           Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2337 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/23/2020 | MARENGO CHSD 154 SCHOOL 110 FRANKS RD MARENGO, IL 60152 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2338 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICE AGREEMENT DATED: 10/23/2020 | MARENGO CHSD 154 SCHOOL 110 FRANKS RD MARENGO, IL 60152 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2339 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/15/2024 | MARENGO TOOL & DIE WORKS 201 E RAILROAD ST MARENG MARENGO, IL 60152 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2340 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/24/2023 | MARINE SERVICES INTERNATIONAL 14508 INUDSTRIAL AVE S CLEVELAND, OH 44137 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2341 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/28/2021 | MARION EYE CENTER 1462 MARION WALDO ROAD MARION, OH 43302 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2342 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 10/24/2018 | MARK C. TINGEY, DDS PLC 5076 NATURE VIEW LN. HOLLAND, MI 49423 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2343 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/17/2021 | MARK SCHAFFER EXCAVATING 1623 OLD STATE RD N NORWALK, OH 44857 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.2344**

| State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/26/2020 | MARKING SERVICES, INC.<br>8265 N. FAULKNER RD.<br>MILWAUKEE, WI 53224 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.2345**

| State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/18/2023 | MARKO LAW PLLC<br>220 W CONGRESS<br>4TH FLOOR<br>DETROIT, MI 48226 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.2346**

| State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/03/2024 | MARKSMAN AUTO BODY CO.<br>2824 CENTER ROAD<br>BRUNSWICK, OH 44236 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.2347**

| State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/17/2020 | MAROUS BROTHERS CONSTRUCTION<br>36933 VINE ST.<br>WILLOUGHBY, OH 44094 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.2348**

| State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/02/2021 | MARS ELECTRIC COMPANY<br>6655 BETA DR.<br>SUITE 200<br>MAYFIELD VILLAGE, OH 44143 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.2349**

| State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/24/2021 | MARSHA L HEINKE, CPA, INC<br>ATTN MARSHA HEINKE<br>934 MAIN ST.<br>GRAFTON, OH 44044 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.2350**

| State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 08/18/2023 | MARTONE LEGAL, LLC.<br>600 EMERSON RD. SUITE 205<br>CREVE COEUR, MO 63141 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor   Everstream Solutions LLC
_____
         Name

Case number (If known):  25-90144 (CML)
_____

■  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2351** **State what the contract or lease is for and the nature of the debtor's interest** — USER AGREEMENT | MARU HOSPITALITY<br>160 W FORT ST<br>DETROIT, MI 48226 |
| **State the term remaining** — Undetermined<br>**List the contract number of any government contract** | |
| **2.2352** **State what the contract or lease is for and the nature of the debtor's interest** — MASTER SERVICES AGREEMENT DATED: 08/24/2016 | MAS, INC.<br>3965 MURIEL DR.<br>RICHFIELD, OH 44286 |
| **State the term remaining** — Undetermined<br>**List the contract number of any government contract** | |
| **2.2353** **State what the contract or lease is for and the nature of the debtor's interest** — ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/11/2020 | MASON PRIVATE LOCATING LLC<br>1298 E US HWY 136<br>SUITE C<br>PITTSBORO, IN 46167 |
| **State the term remaining** — Undetermined<br>**List the contract number of any government contract** | |
| **2.2354** **State what the contract or lease is for and the nature of the debtor's interest** — WHOLESALE MASTER SERVICES AGREEMENT DATED: 04/04/2018 | MASSIVE IT<br>7853 GUNN HIGHWAY #322<br>TAMPA, FL 33626 |
| **State the term remaining** — Undetermined<br>**List the contract number of any government contract** | |
| **2.2355** **State what the contract or lease is for and the nature of the debtor's interest** — CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 07/17/2024 | MASTEC NORTH AMERICA, INC.<br>800 S. DOUGLAS RD.<br>SUITE 1200<br>CORAL GABLES, FL 33134 |
| **State the term remaining** — Undetermined<br>**List the contract number of any government contract** | |
| **2.2356** **State what the contract or lease is for and the nature of the debtor's interest** — MASTER SERVICES AGREEMENT DATED: 01/01/2015 | MASTER AUTOMATION<br>8761 MAYFIELD RD.<br>CHESTERLAND, OH 44026 |
| **State the term remaining** — Undetermined<br>**List the contract number of any government contract** | |
| **2.2357** **State what the contract or lease is for and the nature of the debtor's interest** — MASTER SERVICES AGREEMENT DATED: 05/01/2017 | MASTERTAG<br>8744 FERRY STREET<br>MONTAGUE, MI 49347 |
| **State the term remaining** — Undetermined<br>**List the contract number of any government contract** | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
| --- | --- | --- | --- |
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.2358 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/21/2021 | MASTRONARDI PRODUCE 28700 PLYMOUTH RD LIVONIA, MI 48150 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2359 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/22/2023 | MATHESON GAS 909 LAKE CAROLYN PKWY IRVING, TX 75039 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2360 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/13/2018 | MATTHEW FEHRMAN EDITIONS, LLC 1717 E 36TH ST SUITE 3A CLEVELAND, OH 44114 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2361 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/28/2020 | MAV VALVES INC. 5555 ANN ARBOR RD. DUNDEE, MI 48131 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2362 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/27/2023 | MAVEN 620 EAST BROAD STREET COLUMBUS, OH 43215 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2363 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/02/2020 | MAVERICKS OFFICE SOLUTIONS INC 7855 DIVISION DR MENTOR, OH 44060 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2364 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/03/2023 | MAXXIS INTERNATIONAL?USA 545 OLD PEACHTREE RD NW SUWANEE, GA 30024-2935 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2365 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 09/26/2017 | MAYFIELD VILLAGE 6622 WILSON MILLS MAYFIELD VILLAGE, OH 44134 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2366 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/27/2022 | MAZ SHARED MANAGEMENT COMPANY, LLC 870 CANTERBURY RD. WESTLAKE, OH 44145 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2367 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 06/28/2023 | MB PROPERTY LLC 9700 MACKENZIE RD SAINT LOUIS, MO 63123 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2368 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 11/06/2015 | MB1 PRODUCTS COMPANY, INC. 801 BOND ST. IN ELYRIA, OH 44035 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2369 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/22/2022 | MCC EQUIPMENT SERVICE ECNTER 2705 E MAIN ST PLAINFIELD, IN 46168 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2370 | State what the contract or lease is for and the nature of the debtor's interest | CHANNEL PARTNER REFERRAL AGREEMENT DATED: 04/28/2015 | MCCLURE SERVICES, LLC 1281 WIN HENTSCHEL BLVD WEST LAFAYETTE, IN 47906 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2371 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 01/15/2019 | MCDOWELL HOMES 7230 MENTOR AVE MENTOR, OH 44060 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|--------|--------------------------|----------------------------------------|
| | Name | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2372** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 11/07/2019 | MCGHEE'S HEATING AND AIR CONDITIONING 7301 RED ARROW HWY. STEVENSVILLE, MI 49127 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2373** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/18/2021 | MCHENRY COUNTY 2200 N. SEMINARY AVE. WOODSTOCK, IL 60098 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2374** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 06/24/2020 | MCHENRY COUNTY CONSERVATION DISTRICT 18410 US HIGHWAY 14 WOODSTOCK, IL 60098 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2375** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/24/2020 | MCHENRY COUNTY CONSERVATIVE DISTRICT 8410 US HWY 14 WOODSTOCK, IL 60098 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2376** | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES CONTRACT DATED: 06/23/2020 | MCHENRY COUNTY CONSERVATIVE DISTRICT 8410 US HWY 14 WOODSTOCK, IL 60098 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2377** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/02/2020 | MCKEOWN KRAAI PROFESSIONAL CPA'S 500 EDWARD ST. MIDDLEVILLE, MI 49333 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2378** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 12/02/2020 | MCKEOWN KRAAI PROFESSIONAL CPA'S 500 EDWARD ST. MIDDLEVILLE, MI 49333 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Everstream Solutions LLC
          Name

Case number (If known):   25-90144 (CML)

███   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.2379** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 06/22/2015 |
| | MCLAREN HEALTH CARE C/O ANTHELIO AS AGENT ATTN LEGAL DEPARTMENT 5400 LBJ FREEWAY DALLAS, TX 75240 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.2380** State what the contract or lease is for and the nature of the debtor's interest | RECIPROCAL INDEFEASIBLE RIGHT OF USE AGREEMENT DATED: 09/04/2012 |
| | MCLEODUSA TELECOMMUNICATIONS  SERVICES, INC 4001 N. RODNEY PARHAM ROAD MAILSTOP B1F03-10 LITTLE ROCK, AR 72212 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.2381** State what the contract or lease is for and the nature of the debtor's interest | RECIPROCAL INDEFEASIBLE RIGHT OF USE AGREEMENT DATED: 09/04/2012 |
| | MCLEODUSA TELECOMMUNICATIONS  SERVICES, INC. 4001 N. RODNEY PARHAM ROAD MAILSTOP B1F03-10 LITTLE ROCK, AR 72212 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.2382** State what the contract or lease is for and the nature of the debtor's interest | EXHIBIT TO THE IRU AGREEMENT DATED: 06/25/2019 |
| | MCLEODUSA TELECOMMUNICATIONS SERVICES, LLC 4001 N. RODNEY PARHAM ROAD MAILSTOP B1F03-10 ATTN WILLIAM J. BELLANDO LITTLE ROCK, AR 72212 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.2383** State what the contract or lease is for and the nature of the debtor's interest | THE IRU AGREEMENT DATED: 04/22/2019 |
| | MCLEODUSA TELECOMMUNICATIONS SERVICES, LLC 4001 N. RODNEY PARHAM ROAD MAILSTOP B1F03-10 ATTN WILLIAM J. BELLANDO LITTLE ROCK, AR 72212 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.2384** State what the contract or lease is for and the nature of the debtor's interest | EXHIBIT A-7 TO THE IRU AGREEMENT DATED: 04/22/2019 |
| | MCLEODUSA TELECOMMUNICATIONS SERVICES, LLC 4001 N. RODNEY PARHAM ROAD MAILSTOP B1F03-10 LITTLE ROCK, AR 72212 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.2385** State what the contract or lease is for and the nature of the debtor's interest | EXHIBIT TO THE IRU AGREEMENT DATED: 06/19/2023 |
| | MCLEODUSA TELECOMMUNICATIONS SERVICES, LLC 4001 N. RODNEY PARHAM ROAD MAILSTOP B1F03-10 ATTN WILLIAM J. BELLANDO LITTLE ROCK, AR 72212 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2386** | State what the contract or lease is for and the nature of the debtor's interest | EXHIBIT A-12<br><br>TO THE IRU AGREEMENT DATED: 10/29/2019 | MCLEODUSA TELECOMMUNICATIONS SERVICES, LLC<br>4001 N. RODNEY PARHAM ROAD MAILSTOP B1F03-10 ATTN<br>WILLIAM J. BELLANDO<br>LITTLE ROCK, AR 72212 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2387** | State what the contract or lease is for and the nature of the debtor's interest | AMENDED EXHIBIT A-L DATED: 08/07/2006 | MCLEODUSA TELECOMMUNICATIONS SERVICES, LLC<br>4001 N. RODNEY PARHAM ROAD MAILSTOP B1F03-10 ATTN<br>WILLIAM J. BELLANDO<br>LITTLE ROCK, AR 72212 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2388** | State what the contract or lease is for and the nature of the debtor's interest | MAINTENANCE AGREEMENT DATED: 09/04/2012 | MCLEODUSA TELECOMMUNICATIONS SERVICES, LLC<br>4001 N. RODNEY PARHAM ROAD<br>MAILSTOP B1F03-10<br>LITTLE ROCK, AR 72212 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2389** | State what the contract or lease is for and the nature of the debtor's interest | EXHIBIT A-15 TO THE IRU AGREEMENT DATED: 02/28/2020 | MCLEODUSA TELECOMMUNICATIONS SERVICES, LLC<br>4001 N. RODNEY PARHAM ROAD MAILSTOP B1F03-10 ATTN<br>WILLIAM J. BELLANDO<br>LITTLE ROCK, AR 72212 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2390** | State what the contract or lease is for and the nature of the debtor's interest | EXHIBIT TO THE IRU AGREEMENT DATED: 06/02/2022 | MCLEODUSA TELECOMMUNICATIONS SERVICES, LLC<br>4001 N. RODNEY PARHAM ROAD MAILSTOP B1F03-10 ATTN<br>WILLIAM J. BELLANDO<br>LITTLE ROCK, AR 72212 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2391** | State what the contract or lease is for and the nature of the debtor's interest | EXHIBIT TO THE IRU AGREEMENT DATED: 06/23/2022 | MCLEODUSA TELECOMMUNICATIONS SERVICES, LLC<br>4001 N. RODNEY PARHAM ROAD MAILSTOP B1F03-10 ATTN<br>WILLIAM J. BELLANDO<br>LITTLE ROCK, AR 72212 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2392** | State what the contract or lease is for and the nature of the debtor's interest | EXHIBIT A-9 TO THE IRU AGREEMENT DATED: 06/25/2019 | MCLEODUSA TELECOMMUNICATIONS SERVICES, LLC<br>4001 N. RODNEY PARHAM ROAD MAILSTOP B1F03-10 ATTN<br>WILLIAM J. BELLANDO<br>LITTLE ROCK, AR 72212 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2393 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT TO THE IRU AGREEMENT DATED: 04/01/2019 | MCLEODUSA TELECOMMUNICATIONS SERVICES, LLC 4001 N. RODNEY PARHAM ROAD MAILSTOP B1F03-10 ATTN WILLIAM J. BELLANDO LITTLE ROCK, AR 72212 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2394 | **State what the contract or lease is for and the nature of the debtor's interest** | RECIPROCAL INDEFEASIBLE RIGHT OF USE AGREEMENT DATED: 09/04/2012 | MCLEODUSA TELECOMMUNICATIONS SERVICES, LLC 4001 N. RODNEY PARHAM ROAD MAILSTOP B1F03-10 LITTLE ROCK, AR 72212 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2395 | **State what the contract or lease is for and the nature of the debtor's interest** | THE IRU AGREEMENT DATED: 06/25/2019 | MCLEODUSA TELECOMMUNICATIONS SERVICES, LLC 4001 N. RODNEY PARHAM ROAD MAILSTOP B1F03-10 LITTLE ROCK, AR 72212 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2396 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT TO THE IRU AGREEMENT DATED: 04/22/2019 | MCLEODUSA TELECOMMUNICATIONS SERVICES, LLC 4001 N. RODNEY PARHAM ROAD MAILSTOP B1F03-10 ATTN WILLIAM J. BELLANDO LITTLE ROCK, AR 72212 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2397 | **State what the contract or lease is for and the nature of the debtor's interest** | FIBER OPTIC JOINT CONSTRUCTION AND EXCHANGE AGREEMENT DATED: 11/12/1998 | MCLEODUSA TELECOMMUNICATIONS SERVICES, LLC 4001 N. RODNEY PARHAM ROAD MAILSTOP B1F03-10 ATTN WILLIAM J. BELLANDO LITTLE ROCK, AR 72212 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2398 | **State what the contract or lease is for and the nature of the debtor's interest** | THE IRU AGREEMENT DATED: 09/04/2012 | MCLEODUSA TELECOMMUNICATIONS SERVICES, LLC 4001 N. RODNEY PARHAM ROAD MAILSTOP B1F03-10 LITTLE ROCK, AR 72212 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2399 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT TO THE IRU AGREEMENT DATED: 02/23/2022 | MCLEODUSA TELECOMMUNICATIONS SERVICES, LLC 4001 N. RODNEY PARHAM ROAD MAILSTOP B1F03-10 ATTN WILLIAM J. BELLANDO LITTLE ROCK, AR 72212 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2400 | State what the contract or lease is for and the nature of the debtor's interest | INDEFEASIBLE RIGHT OF USE AGREEMENT DATED: 09/04/2012 | MCLEODUSA TELECOMMUNICATIONS SERVICES, LLC 4001 N. RODNEY PARHAM ROAD MAILSTOP B1F03-10 ATTN WILLIAM J. BELLANDO LITTLE ROCK, AR 72212 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2401 | State what the contract or lease is for and the nature of the debtor's interest | AMENDED EXHIBIT A-2 DATED: 08/07/2006 | MCLEODUSA TELECOMMUNICATIONS SERVICES, LLC 4001 N. RODNEY PARHAM ROAD MAILSTOP B1F03-10 ATTN WILLIAM J. BELLANDO LITTLE ROCK, AR 72212 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2402 | State what the contract or lease is for and the nature of the debtor's interest | EXHIBIT TO THE IRU AGREEMENT DATED: 04/19/2023 | MCLEODUSA TELECOMMUNICATIONS SERVICES, LLC 4001 N. RODNEY PARHAM ROAD MAILSTOP B1F03-10 ATTN WILLIAM J. BELLANDO LITTLE ROCK, AR 72212 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2403 | State what the contract or lease is for and the nature of the debtor's interest | EXHIBIT TO THE IRU AGREEMENT DATED: 05/04/2021 | MCLEODUSA TELECOMMUNICATIONS SERVICES, LLC 4001 N. RODNEY PARHAM ROAD MAILSTOP B1F03-10 ATTN WILLIAM J. BELLANDO LITTLE ROCK, AR 72212 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2404 | State what the contract or lease is for and the nature of the debtor's interest | EXHIBIT TO THE IRU AGREEMENT DATED: 03/14/2020 | MCLEODUSA TELECOMMUNICATIONS SERVICES, LLC 4001 N. RODNEY PARHAM ROAD MAILSTOP B1F03-10 ATTN WILLIAM J. BELLANDO LITTLE ROCK, AR 72212 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2405 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/19/2018 | MCNEELY STEPHENSON THOPY & HARROLD 2177 INTELLIPLEX DRIVE STE 251 SHELBYVILLE, IN 46176 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2406 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 11/26/2013 | MCPC 1801 SUPERIOR AVE CLEVELAND, OH 44114 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Everstream Solutions LLC                                        Case number (If known):   25-90144 (CML)
_____          _____
          Name

<table>
<tr><td colspan="2"><strong>Additional Page if Debtor Has More Executory Contracts or Unexpired Leases</strong></td></tr>
</table>

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2407 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/07/2017 | MD LOGISTICS ATTN RON DALTON 1301 PERRY RD. PLAINFIELD, IN 46168 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2408 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/06/2020 | MDESIGN, LLC 30320 EMERALD VALLEY PKWY SOLON, OH 44139 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2409 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 04/02/2015 | MED INSTITUTE, INC 1330 WIN HENTSCHEL BLVD. WEST LAFAYETTE, IN 47906 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2410 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 10/10/2012 | MEDCENTRAL HEALTH SYSTEM 335 GLESSNER AVE MANSFIELD, OH 44903 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2411 | State what the contract or lease is for and the nature of the debtor's interest | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 06/24/2024 | MEDIA LINK OUTSIDE PLANT MANAGEMENT LLC 2423 PAVONIA EAST RD MANSFIELD, OH 44903 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2412 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 07/29/2016 | MEDIACOM INDIANA LLC ONE MEDIACOM MEDIACOM WAY MEDIACOM PARK, NY 10918 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2413 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 04/26/2017 | MEDICAL CENTER COMPANY "MCCO" 2250 CIRCLE DR. CLEVELAND, OH 44106 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (if known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2414 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 06/17/2020 | MEDICAL MUTUAL 2060 EAST NINTH STREET CLEVELAND, OH 44115 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2415 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/25/2015 | MEDINA COUNTY FIBER NETWORK 144 NORTH BROADWAY MEDINA, OH 44256 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2416 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT AMENDMENT DATED: 03/25/2015 | MEDINA COUNTY FIBER NETWORK 144 NORTH BROADWAY MEDINA, OH 44256 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2417 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/25/2015 | MEDINA COUNTY FIBER NETWORK (MCFN) 144 NORTH BROADWAY MEDINA, OH 44256 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2418 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/30/2021 | MEDIT MANAGEMENT GROUP LLC 3201 ENTERPRISE PKWY SUITE 370 BEACHWOOD, OH 44122 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2419 | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 10/29/2018 | MEGABITS LLC 2045 COVENTRY RD CLEVELAND HTS, OH 44118 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2420 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 04/09/2021 | MEGAPORT (USA), INC. OF 1055 WEST 7TH STREET, 33RD FLOOR, 17 LOS ANGELES, CA 90017 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2421 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/23/2022 | MEIJER CREDIT UNION<br>2410 GAYNOR AVE NW<br>GRAND RAPIDS, MI 49544 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2422 | **State what the contract or lease is for and the nature of the debtor's interest** | UTILITY ACCESS EASEMENT AGREEMENT | MEIJER, INC<br>2929 WALKER AVENUE N.W.<br>GRAND RAPIDS, MI 49544 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2423 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/07/2020 | MEIJER, INC.<br>2929 WALKER AVE NW<br>GRAND RAPIDS, MI 49544 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2424 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE ORDER DATED: 07/19/2021 | MEIJER, INC.<br>PO BOX 182895<br>MAIL STOP #4<br>COLUMBUS, OH 43218-2895 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2425 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER LICENSE AGREEMENT DATED: 12/07/2020 | MEIJER, INC.<br>2929 WALKER AVE NW<br>GRAND RAPIDS, MI 49544 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2426 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE ORDER UNDER THE ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/11/2021 | MEIJER, INC.<br>2929 WALKER AVE NW<br>GRAND RAPIDS, MI 49544 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2427 | **State what the contract or lease is for and the nature of the debtor's interest** | EXECUTIVE RETENTION AGREEMENT DATED: 05/02/2025 | MEINCZINGER, GREG S.<br>ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   Everstream Solutions LLC

Name

Case number (If known):   25-90144 (CML)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.2428 | State what the contract or lease is for and the nature of the debtor's interest | EMPLOYMENT AGREEMENT DATED: 03/09/2018 | MEINCZINGER, GREG S. ADDRESS ON FILE |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2429 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 09/15/2015 | MELLION AND MELLION ORTHODONTICS 41 BAKER BLVD. AKRON, OH 44333 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2430 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/16/2017 | MENLO PARK ACADEMY 2149 W 53RD ST CLEVELAND, OH 44102 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2431 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/15/2023 | MENTAL HEALTH AND RECOVERY BOARD OF PORTAGE COUNTY 155 MAIN ST. KENT, OH 44240 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2432 | State what the contract or lease is for and the nature of the debtor's interest | FIRST ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 03/30/2023 | MENTOR LUMBER & SUPPLY 7180 CENTER ST. MENTOR, OH 44060 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2433 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/30/2023 | MENTOR LUMBER & SUPPLY 7180 CENTER ST. MENTOR, OH 44060 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2434 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/02/2020 | MERCHANTS BANK OF INDIANA 410 MONON BLVD CARMEL, IN 46032 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Everstream Solutions LLC
         Name                                                    Case number (If known):   25-90144 (CML)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2435 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/14/2020 | MERCURY PLASTICS<br>15760 MADISON RD.<br>MIDDLEFIELD, OH 44062 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2436 | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 03/24/2022 | MERCURY WIRELESS INDIANA LLC<br>1100 WALNUT<br>SUITE 2050<br>KANSAS CITY, MO 64106 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2437 | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 05/06/2024 | MEREO NETWORKS<br>515 E GRANT ST<br>PHOENIX, AZ 85004 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2438 | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 12/03/2020 | MERIPLEX COMMUNICATIONS, LTD.<br>10111 RICHMOND AVE<br>#500<br>HOUSTON, TX 77042 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2439 | **State what the contract or lease is for and the nature of the debtor's interest** | IRU AND MAINTENANCE AGREEMENT DATED: 01/20/2014 | MERIT NETWORK, INC.<br>1000 OAKBROOK DRIVE<br>SUITE 200<br>ANN ARBOR, MI 48104 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2440 | **State what the contract or lease is for and the nature of the debtor's interest** | INDEFEASIBLE RIGHT OF USE AGREEMENT DATED: 11/22/2016 | MERIT NETWORKS, INC.<br>1000 OAKBROOK DRIVE<br>SUITE 200<br>ANN ARBOR, MI 48104-6794 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2441 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER COLLOCATION AGREEMENT DATED: 11/01/2012 | MERIT NETWORKS, INC.<br>1000 OAKBROOK DRIVE<br>SUITE 200<br>ANN ARBOR, MI 48104-6794 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.2442**

| State what the contract or lease is for and the nature of the debtor's interest | POLE ATTACHMENT AND TRENCH USE AGREEMENT DATED: 02/25/2010 | MERIT NETWORKS, INC.<br>1000 OAKBROOK DRIVE<br>SUITE 200<br>ANN ARBOR, MI 48104-6794 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.2443**

| State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 10/12/2020 | MERITECH INC<br>4577 HINCKLEY INDUSTRIAL PKWY<br>CLEVELAND, OH 44109 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.2444**

| State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 06/15/2018 | MESSER CONSTRUCTION<br>ATTN BEN EDUARDO<br>2445 N. MERIDIAN STREET<br>INDIANAPOLIS, IN 46208 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.2445**

| State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/28/2020 | META SOLUTIONS<br>100 EXECUTIVE DR.<br>MARION, OH 43302 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.2446**

| State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/07/2022 | METAL TECHNOLOGIES OF INDIANA LLC<br>1401 S. GRANDSTAFF DRIVE<br>AUBURN, IN 46706 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.2447**

| State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/29/2019 | METALTEK INTERNATIONAL- SANDUSKY INTERNATIONAL DIVISION<br>615 WEST MARKET ST.<br>SANDUSKY, OH 44870 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.2448**

| State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/01/2021 | METRO COMMUNICATIONS COMPANY, INC.<br>8 SOUTH WASHINGTON ST.<br>SUITE 200<br>SULLIVAN, IL 61951 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor    Everstream Solutions LLC                                              Case number (If known):    25-90144 (CML)
          Name

| | | |
|---|---|---|
| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.2449 | **State what the contract or lease is for and the nature of the debtor's interest** | RECIPROCAL INDEFEASIBLE RIGHT OF USE AGREEMENT DATED: 03/20/2021 | METRO FIBERNET, LLC 3701 COMMUNICATIONS WAY EVANSVILLE, IN 47715 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2450 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT A-L LEXINGTON KY SEGMENTS DATED: 09/13/2021 | METRO FIBERNET, LLC 3701 COMMUNICATIONS WAY EVANSVILLE, IN 47715 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2451 | **State what the contract or lease is for and the nature of the debtor's interest** | RECIPROCAL COLLOCATION LICENSE AGREEMENT DATED: 03/21/2020 | METRO FIBERNET, LLC 3701 COMMUNICATIONS WAY EVANSVILLE, IN 47715 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2452 | **State what the contract or lease is for and the nature of the debtor's interest** | RECIPROCAL MAINTENANCE AGREEMENT DATED: 03/21/2020 | METRO FIBERNET, LLC 3701 COMMUNICATIONS WAY EVANSVILLE, IN 47715 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2453 | **State what the contract or lease is for and the nature of the debtor's interest** | RECIPROCAL MAINTENANCE AGREEMENT DATED: 03/20/2021 | METRO FIBERNET, LLC 3701 COMMUNICATIONS WAY EVANSVILLE, IN 47715 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2454 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/11/2021 | METRO FIBERNET, LLC 3701 COMMUNICATIONS WAY EVANSVILLE, IN 47715 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2455 | **State what the contract or lease is for and the nature of the debtor's interest** | RECIPROCAL COLLOCATION LICENSE AGREEMENT DATED: 03/20/2021 | METRO FIBERNET, LLC 3701 COMMUNICATIONS WAY EVANSVILLE, IN 47715 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | | Case number (If known): | 25-90144 (CML) |
| | Name | | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2456** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/08/2020 | METRO HEATING AND AIR CONDITIONING 4731 NORTHWEST PKWY HILLIARD, OH 43026 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2457** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/26/2017 | METRO OPTICAL SOLUTIONS, INC 1129 QUARRY VIEW WAY SANDY, UT 84094 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2458** | **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 07/20/2024 | METRO OPTICS 38 WINDING WAY FLEMINGTON, NJ 08822 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2459** | **State what the contract or lease is for and the nature of the debtor's interest** | WIRELINE OCCUPANCY AGREEMENT, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 01/01/2020 | METRO REGIONAL TRANSIT AUTHORITY 416 KENMORE BOULEVARD AKRON, OH 44310 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2460** | **State what the contract or lease is for and the nature of the debtor's interest** | WIRELINE OCCUPANCY AGREEMENT G60036, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 05/25/2020 | METRO REGIONAL TRANSIT AUTHORITY 416 KENMORE BOULEVARD AKRON, OH 44310 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2461** | **State what the contract or lease is for and the nature of the debtor's interest** | WIRELINE OCCUPANCY AGREEMENT DATED: 05/25/2020 | METRO REGIONAL TRANSIT AUTHORITY 416 KENMORE BOULEVARD AKRON, OH 44310 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2462** | **State what the contract or lease is for and the nature of the debtor's interest** | WIRELINE OCCUPANCY AGREEMENT G60037, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 10/20/2020 | METRO REGIONAL TRANSIT AUTHORITY 416 KENMORE BOULEVARD AKRON, OH 44310 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    Everstream Solutions LLC
          Name                                                          Case number (If known):   25-90144 (CML)

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2463** State what the contract or lease is for and the nature of the debtor's interest | WIRELINE OCCUPANCY AGREEMENT DATED: 10/20/2020 | METRO REGIONAL TRANSIT AUTHORITY 416 KENMORE BOULEVARD AKRON, OH 44310 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.2464** State what the contract or lease is for and the nature of the debtor's interest | WIRELINE OCCUPANCY AGREEMENT DATED: 01/01/2020 | METRO REGIONAL TRANSIT AUTHORITY 416 KENMORE BOULEVARD AKRON, OH 44310 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.2465** State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/26/2022 | METRO TOYOTA 13775 BROOKPARK RD CLEVELAND, OH 44142 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.2466** State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/24/2020 | METRO WEST COMMUNITY DEVELOPMENT ORGANIZATION 3167 FULTON RD. STE 303 CLEVELAND, OH 44109 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.2467** State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 05/31/2017 | METRO WIRELESS INTERNATIONAL INC. 25229 DEQUINDRE MADISON HEIGHTS, MI 48071 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.2468** State what the contract or lease is for and the nature of the debtor's interest | AGENT PARTNER AGREEMENT DATED: 10/13/2022 | METRONET  TELECOM 2182 CEDAR ST HOLT, MI 48854 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.2469** State what the contract or lease is for and the nature of the debtor's interest | POLE ATTACHMENT AGREEMENT DATED: 07/12/2021 | METROPOLITAN EDISON COMPANY ATTN JOINT USE 800 CABIN HILL DRIVE GREENSBURG, PA 15601 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (if known): 25-90144 (CML) |
|---|---|---|

Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2470 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 12/20/2019 | METROPOLITAN REGIONAL SERVICE CENTER 700 GRAHAM ROAD CUYAHOGA FALLS, OH 44221 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2471 | State what the contract or lease is for and the nature of the debtor's interest | IRU AGREEMENT DATED: 07/15/2014 | METROPOLITAN REGIONAL SERVICE CENTER 700 GRAHAM ROAD CUYAHOGA FALLS, OH 44221 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2472 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 12/20/2019 | METROPOLITAN REGIONAL SERVICE CENTER 700 GRAHAM ROAD CUYAHOGA FALLS, OH 44221 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2473 | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 06/11/2018 | MET-TEL 55 WATER STREET NYC, NY 10041 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2474 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/04/2024 | MEYERS, ROMAN, FRIEDBERG & LEWIS 28601 CHAGRIN BLVD SUITE 600 CLEVELAND, OH 44122 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2475 | State what the contract or lease is for and the nature of the debtor's interest | FIRST ADDENDUM TO AGREEMENT FOR INDEFEASIBLE RIGHT DATED: 07/27/1999 | MFS NETWORK TECHNOLOGIES INC. 1200 LANDMARK CENTER SUITE 1300 OMAHA, NE 68102-1892 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2476 | State what the contract or lease is for and the nature of the debtor's interest | FIBER OPTIC JOINT CONSTRUCTION AND EXCHANGE AGREEMENT DATED: 11/12/1998 | MFS NETWORK TECHNOLOGIES, INC. 1200 LANDMARK CENTER SUITE 1300 OMAHA, NE 68102 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2477** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 01/28/2016 | MGM DENTAL, PC 39400 GARFIELD SUITE 100 CLINTON TOWNSHIP, MI 48038 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2478** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/12/2021 | MIBOR REALTOR ASSOCIATION ATTN GENERAL COUNSEL 1912 N MERIDIAN ST INDIANAPPLIS, IN 46202 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2479** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT APPLICATION AGREEMENT DATED: 05/26/2023 | MICHAEL FOODS,  INC. 9350 EXCELSIOR BLVD. SUITE 300 HOPKINS, MN 55343 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2480** | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE AGREEMENT DATED: 05/22/2013 | MICHIGAN BELL TELEPHONE COMPANY 311 S. AKARD 9TH FLOOR FOUR AT&T PLAZA DALLAS, TX 75202-5398 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2481** | State what the contract or lease is for and the nature of the debtor's interest | AT&T WHOLESALE AGREEMENT DATED: 05/22/2013 | MICHIGAN BELL TELEPHONE COMPANY 311 S. AKARD 9TH FLOOR FOUR AT&T PLAZA DALLAS, TX 75202-5398 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2482** | State what the contract or lease is for and the nature of the debtor's interest | INTERCONNECTION AGREEMENT AND AMENDMENTS DATED: 05/22/2013 | MICHIGAN BELL TELEPHONE COMPANY D/B/A  AT&T MICHIGAN 221 N. WASHINGTON SQ. 1ST FLOOR LANSING, MI 48933 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2483** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/23/2024 | MICHIGAN BLACK BUSINESS ALLIANCE 1234 WASHINGTON BLVD DETROIT, MI 48226 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Everstream Solutions LLC                                    Case number (If known):  25-90144 (CML)
_____
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2484 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 01/30/2017 | MICHIGAN CABLE PARTNERS 8800 FERRY ST P.O. BOX 100 MONTAGUE, MI 49437 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2485 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/05/2020 | MICHIGAN CATHOLIC CONFERENCE 510 S. CAPITOL AVE. LANSING, MI 48933 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2486 | **State what the contract or lease is for and the nature of the debtor's interest** | MDOT RAIL CORRIDOR OCCUPANCY PERMIT 19-53 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 12/18/2019 | MICHIGAN DEPARTMENT OF TRANSPORTATION 425 WEST OTTAWA STREET LANSING, MI 48933 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2487 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT 071B1300229 | MICHIGAN DEPT OF CORRECTIONS DTMB TELECOMMUNICATIONS 608 W ALLEGAN HANNAH BUILDING 1ST FLOOR LANSING, MI 48933 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2488 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/18/2020 | MICHIGAN INVESTMENT LLC 770 E. PINCONNING RD PINCONNING, MI 48650 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2489 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/26/2018 | MICHIGAN LABORERS 11155 BEARDSLEE RD. PERRY, MI 48872 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2490 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 10/03/2018 | MICHIGAN PAVING & MATERIALS 46046 RED ARROW HWY. PAW PAW, MI 49079 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2491 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/09/2020 | MICHIGAN SCIENTIFIC CORPORATION<br>8500 ANCE RD<br>CHARLEVOIX, MI 49720 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2492 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/04/2021 | MICHIGAN STATE UNIVERSITY<br>426 AUDITORIUM ROAD<br>EAST LANSING, MI 48824 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2493 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/24/2024 | MICHIGAN STATE UNIVERSITY FEDERAL CREDIT UNION<br>3777 WEST ROAD<br>EAST LANSING, MI 48823 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2494 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 09/09/2015 | MICHIGAN SUGAR<br>2600 S EUCLID AVE.<br>BAY CITY, MI 48706 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2495 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/26/2023 | MICHIGAN TRUMBULL PIZZA LLC<br>1331 HOLDEN ST.<br>#100<br>DETROIT, MI 48202 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2496 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 02/01/2017 | MICHWAVE TECHNOLOGIES, INC.<br>5926 FILLMORE ST.<br>ALLENDALE, MI 49401 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2497 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/04/2013 | MICRO ADVANTAGE. INC<br>409 LAKE AVENUE.<br>ELYRIA, OH 44035 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2498 | **State what the contract or lease is for and the nature of the debtor's interest** | MSA AMENDMENT DATED: 03/09/2012 | MICRO ADVANTAGE. INC 409 LAKE AVENUE. ELYRIA, OH 44035 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2499 | **State what the contract or lease is for and the nature of the debtor's interest** | INTERIM SERVICES AGREEMENT DATED: 08/28/2024 | MICRO ELECTRONICS 4119 LEAP RD HILLIARD, OH 43026 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2500 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/22/2022 | MICROCOM TELECOMMUNICATION SERVICES 7441 BRIDGEWATER RD 45 DAYTON, OH 45424 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2501 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER CARRIER SERVICES AGREEMENT DATED: 07/20/2017 | MICROSOFT  CORPORATION ONE MICROSOFT WAY REDMOND, WA 98052 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2502 | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 04/23/2020 | MID AIR COMMUNICATIONS, LLC 124 MIDDLE AVE ELYRIA, OH 44035 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2503 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT DATED: 07/19/2019 | MID OHIO ENERGY COOPERATIVE INC. 1210 W. LIMA ST. KENTON, OH 43326 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2504 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/30/2024 | MID-CITY SUPPLY CO. 940 INDUSTRIAL PKWY ELKHART, IN 46516 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2505 | State what the contract or lease is for and the nature of the debtor's interest | INDEFEASIBLE RIGHT OF USE AGREEMENT DATED: 10/18/2021 | MIDDLE MILE INFRASTRUCTURE (FACEBOOK) 1601 WILLOW RD MENLO PARK, CA 94025 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2506 | State what the contract or lease is for and the nature of the debtor's interest | CONDUIT IRU AGREEMENT AND ALL RELATING DOCUMENTS DATED: 10/18/2021 | MIDDLE MILE INFRASTRUCTURE (FACEBOOK) 1601 WILLOW RD MENLO PARK, CA 94025 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2507 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/30/2023 | MIDDLEFIELD PALLET, INC 15940 BURTON WINDSOR RD MIDDLEFIELD, OH 44062 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2508 | State what the contract or lease is for and the nature of the debtor's interest | POLE ATTACHMENT LICENSE AGREEMENT DATED: 06/05/2023 | MIDDLETOWN BOROUGH 60 WEST EMAUS STREET MIDDLETOWN, PA 17057 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2509 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/28/2021 | MIDLAND OPTICAL 1833 KNOX AVE SAINT LOUIS, MO 63139 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2510 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 11/16/2018 | MIDOHIO EMPLOYMENT SERVICES INC 2282 VILLAGE MALI DR ONTARIO, OH 44906 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2511 | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 05/04/2022 | MIDWEST ENERGY & COMMUNICATIONS 60590 DECATUR RD. CASSOPOLIS, MI 49031 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|---|
| | Name | | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2512** | State what the contract or lease is for and the nature of the debtor's interest | IRU AGREEMENT DATED: 07/12/2012 | MIDWEST FIBER NETWORKS, LLC ATTN CONTRACTS MANAGEMENT 3701 WEST BUMHAM STREET SUITE C MILWAUKEE, WI 53215 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2513** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 01/31/2013 | MIDWEST FIBER NETWORKS, LLC 3701 W. BURNHAM ST. SUITE C MILWAUKEE, WI 53215 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2514** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 01/31/2013 | MIDWEST FIBER NETWORKS, LLC 3701 W. BURNHAM ST. SUITE C MILWAUKEE, WI 53215 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2515** | State what the contract or lease is for and the nature of the debtor's interest | FIBER OPTIC INDEFEASIBLE RIGHT OF USE AGREEMENT DATED: 07/12/2012 | MIDWEST FIBER NETWORKS, LLC ATTN CONTRACT MANAGEMENT 3701 WEST BURNHAM STREET SUITE C MILWAUKEE, WI 53215 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2516** | State what the contract or lease is for and the nature of the debtor's interest | SUPPLEMENTAL EXHIBIT A-L DATED: 02/01/2013 | MIDWEST FIBER NETWORKS, LLC 3701 W. BURNHAM ST. SUITE C MILWAUKEE, WI 53215 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2517** | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 05/04/2022 | MIDWEST FIBER NETWORKS, LLC 3701 W. BURNHAM ST. SUITE C MILWAUKEE, WI 53215 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2518** | State what the contract or lease is for and the nature of the debtor's interest | INDEFEASIBLE RIGHT OF USE AGREEMENT DATED: 12/27/2012 | MIDWEST FIBER NETWORKS, LLC 3701 W. BURNHAM ST. SUITE C MILWAUKEE, WI 53215 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Everstream Solutions LLC

Name

Case number (If known):   25-90144 (CML)

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2519** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 08/23/2018 | MIDWEST GC, LLC. ATTN KAREN BRABENDER 535 KENTUCKY AVE. INDIANAPOLIS, IN 46225 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.2520** State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/18/2020 | MIDWEST GROUNDCOVERS LLC 1517 66TH ST. FENNVILLE, MI 49408 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.2521** State what the contract or lease is for and the nature of the debtor's interest | RIGHT OF ENTRY INTO CUSTOMER PREMISE DATED: 02/14/2020 | MIDWEST GROUNDCOVERS LLC 1517 66TH ST. FENNVILLE, MI 49408 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.2522** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 02/18/2020 | MIDWEST GROUNDCOVERS LLC PO BOX 748 ST. CHARLES, IL 60174 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.2523** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 10/01/2019 | MIDWEST INTERNET EXCHANGE 518 HERRIMAN CT NOBLESVILLE, IN 46060 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.2524** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 01/20/2023 | MIG CONSTRUCTION 422 WEST CONGRESS STREET DETROIT, MI 48226 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.2525** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 10/12/2018 | MIKE PLANT OWNER 5113 BOUGHNER RD ROCK CREEK, OH 44084 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2526** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER PRODUCTS AND SERVICES AGREEMENT DATED: 02/10/2012 | MILLER CANFIELD PADDOCK AND STONE, PLC ATTN RONALD W. BLOOMBERG ONE MICHIGAN AVE SUITE 900 LANSING, MI 48933 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2527** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/20/2024 | MILLER HOME TITLE 5326 DETROIT RD SHEFFIELD VILLAGE, OH 44035 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2528** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/30/2021 | MILLER LAW FIRM 950 W. UNIVERSITY DR STE 300 ROCHESTER, MI 48307 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2529** | **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 02/08/2024 | MILLER PIPELINE, LLC 19705 W. LINCOLN AVE. NEW BERLIN, WI 53146 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2530** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 02/01/2019 | MILLER PIPELINE, LLC 19705 W. LINCOLN AVE. NEW BERLIN, WI 53146 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2531** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/01/2023 | MILLTRAFT 6800 GRANT AVE. CLEVELAND, OH 44105 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2532** | **State what the contract or lease is for and the nature of the debtor's interest** | INTERIM SERVICES AGREEMENT DATED: 06/28/2024 | MILWAUKEE BUCKS, LLC 1543 NORTH 2ND STREET 6TH FLOOR MILWAUKEE, WI 53212 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2533** | State what the contract or lease is for and the nature of the debtor's interest | EASEMENT AGREEMENT FOR THE PLACEMENT OF UNDERGROUND DATED: 08/14/2024 | MILWAUKEE COUNTY<br>MILWAUKEE COUNTY DEPARTMENT OF PARKS RECREATION AND CULTURE<br>9480 WATERTOWN PLANK RD.<br>WAUWATOSA, WI 53226 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2534** | State what the contract or lease is for and the nature of the debtor's interest | EASEMENT AGREEMENT FOR THE PLACEMENT OF UNDERGROUND TELECOMMUNICATIONS SYSTEMS DATED: 08/14/2024 | MILWAUKEE COUNTY<br>THE MILWAUKEE COUNTY DEPARTMENT OF PARKS RECREATION AND CULTURE<br>9480 WATERTOWN PLANK RD.<br>WAUWATOSA, WI 53226 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2535** | State what the contract or lease is for and the nature of the debtor's interest | FIRST ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 10/26/2023 | MILWAUKEE RESCUE MISSION<br>830 N. 19TH STREET<br>MILWAUKEE, WI 53233 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2536** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/26/2023 | MILWAUKEE RESCUE MISSION<br>830 N. 19TH STREET<br>MILWAUKEE, WI 53233 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2537** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/28/2024 | MINC LAW<br>200 PARK AVE<br>STE 200<br>CLEVELAND, OH 44122 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2538** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/15/2023 | MINNILLO AND MARSHALL DENTAL<br>420 MAIN ST<br>GRAFTON, OH 44044 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2539** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/14/2022 | MISSING MOUNTAIN BREWERY LLC<br>2811 FRONT ST<br>CUYAHOGA FALLS, OH 44221 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Schedule G: Executory Contracts and Unexpired Leases

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2540** **State what the contract or lease is for and the nature of the debtor's interest**  ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/05/2021 <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | MISSION DESIGN AUTOMATION LLC 9652 BLACK RIVER CT HOLLAND, MI 49429 |
| **2.2541** **State what the contract or lease is for and the nature of the debtor's interest**  ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/21/2022 <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | MISSION POINT OF GRANDVILLE 4630 PLAINFIELD AVE. NE GRAND RAPIDS, MI 49525 |
| **2.2542** **State what the contract or lease is for and the nature of the debtor's interest**  MASTER SERVICES AGREEMENT DATED: 03/25/2013 <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | MMPI CLEVELAND DEVELOPMENT LLC 1 ST CLAIR AVE NE CLEVELAND, OH 44113 |
| **2.2543** **State what the contract or lease is for and the nature of the debtor's interest**  CHANNEL PARTNER AGENT AGREEMENT DATED: 01/30/2013 <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | MNEMONIX INFORMATION TECHNOLOGY CONSULTING 607 DEWEY AVENUE NW SUITE 100 GRAND RAPIDS, MI 49504 |
| **2.2544** **State what the contract or lease is for and the nature of the debtor's interest**  MASTER SERVICES AGREEMENT DATED: 01/14/2019 <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | MNJ TECHNOLOGIES 1025 BUSCH PKWY BUFFALO GROVE, IL 60089 |
| **2.2545** **State what the contract or lease is for and the nature of the debtor's interest**  STANDARD PARTNER AGREEMENT DATED: 12/05/2018 <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | MODERN TELECOM CONSULTING, LLC 663 LUNDYS LANE MEDINA, OH 44256 |
| **2.2546** **State what the contract or lease is for and the nature of the debtor's interest**  ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/14/2022 <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | MODINEER COMPANY, LLC 2190 INDUSTRIAL DRIVE NILES, MI 49120 |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2547** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/12/2020 | MOLDED FIBER GLASS COMPANIES 4401 BENEFIT AVE. ASHTABULA, OH 44004 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2548** | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 10/23/2019 | MOMENTUM TELECOM 222 CHASTAIN MEADOWS COURT SUITE 100 KENNESAW, GA 30144 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2549** | **State what the contract or lease is for and the nature of the debtor's interest** | POLE ATTACHMENT AGREEMENT DATED: 08/12/2021 | MONONGAHELA POWER COMPANY ATTN JOINT USE 800 CABIN HILL DRIVE GREENSBURG, PA 15601 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2550** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/25/2021 | MONOPILE 34440 VINE ST. EASTLAKE, OH 44095 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2551** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/30/2018 | MONROE COMMUNITY MENTAL HEATLH AUTHORITY 1001 S RAISINVILLE RD. MONROE, MI 48161 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2552** | **State what the contract or lease is for and the nature of the debtor's interest** | MAINTENANCE AGREEMENT DATED: 04/24/2009 | MONROE COUNTY ISD 1101 S RAISINVILLE RD MONROE, MI 48161 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2553** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 10/02/2015 | MONTAGE FURNITURE SERVICES 4035 PARK EAST CT SUITE 300 GRAND RAPIDS, MI 49546 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| ■ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2554 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 11/08/2013 | MONTESSORI HIGH SCHOOL 11025 MAGNOLIA DRIVE CLEVELAND, OH 44106 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2555 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 08/15/2016 | MONTESSORI SCHOOL OF GREATER LAFAYETTE 2552 SOLDIERS HOME RD. WEST LAFAYETTE, IN 47906-1713 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2556 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/13/2021 | MONTROSE MAZDA OF KENT 1127 W MAIN ST. KENT, OH 44240 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2557 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/28/2023 | MOONSHINE ENTERTAINMENT LTD 115 SOUTH FRONT STREET FREMONT, OH 43420 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2558 | **State what the contract or lease is for and the nature of the debtor's interest** | USER AGREEMENT | MOOSEJAW 1275 WOODWARD AVE DETROIT, MI 48226 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2559 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/11/2023 | MORENET 221 N STADIUM BLVD COLUMBIA, MO 65203 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2560 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 07/07/2015 | MORINO VENTURES 19111 DETROIT RD. SUITE 101 ROCKY RIVER, OH 44116 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

███ **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2561 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/17/2020 | MORT CRIM COMMUNICATIONS, INC. 155 W CONGRESS ST STE 501 DETROIT, MI 48226 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2562 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/30/2020 | MOSAIC MIDTOWN CHURCH OF DETROIT 80 W ALEXANDRINE ST DETROIT, MI 48201-2016 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2563 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/12/2017 | MOSAIC NETWORX 1024 IRON POINT SUITE 1013 FOLSOM, CA 95630 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2564 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/07/2021 | MOSER CONSULTING, INC 6220 CASTLEWAY WEST DRIVE INDAINAPOLIS, IN 46250 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2565 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 10/16/2018 | MOSKAL, GROSS ORCHOSKY 24400 CHAGRIN BLVD. STE 31220 BEACHWOOD, OH 44122 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2566 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/25/2021 | MOTHER THEODORE CATHOLIC ACADEMIES, INC 1400 N MERIDIAN ST INDPLS, IN 46202 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2567 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 07/14/2017 | MOTION CONTROLS ROBOTICS INC 1500 WALTER AVE. FREEMONT, OH 43420 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | | Case number (If known):   25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2568** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/25/2022 | MOTOR CITY ELECTRIC UTILITIES CO 9440 GRINNELL DETROIT, MI 48213 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2569** | State what the contract or lease is for and the nature of the debtor's interest | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 07/10/2024 | MOTOR CITY ELECTRIC UTILITIES CO. 9440 GRINNELL DETROIT, MI 48213 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2570** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/07/2016 | MOTOROLA SOLUTIONS, INC. 12430 PLAZA DR. PARMA, OH 44130 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2571** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/26/2014 | MOTOWN DIGITAL DBA GLM MEDIA PO BOX 829 PETOSKEY, MI 49770 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2572** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/31/2022 | MOURER FOSTER INSURANCE 615 N. CAPITOL AVE. LANSING, MI 48933 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2573** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/12/2023 | MOVEHQ LNC. 234 N 5TH STREET COLUMBUS, OH 43215 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2574** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/28/2022 | MOXILLLO TRANSPORT, LLC 5638 TRANSPORTATION BLVD GARFIELD HEIGHTS, OH 44125 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2575** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 12/20/2018 | MP BIOMEDICALS LLC 29525 FOUARN PARKWAY SOLON, OH 44139 |

| 2.2575 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 12/20/2018 | MP BIOMEDICALS LLC 29525 FOUARN PARKWAY SOLON, OH 44139 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2576 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/07/2015 | MRG EXAMS 27991 CENTER RIDGE RD. WESTLAKE, OH 44145 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2577 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 12/22/2014 | MRK, AVIATION 44050 RUSSIA RD ELYRIA, OH 44035 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2578 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/21/2021 | MS COMPANIES, LLC 8245 WOODFIELD CROSSING BLVD BLDG 3 STE 200 W INDIANAPOLIS, IN 46240 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2579 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/27/2021 | MS SEDCO 7898 ZIONSVILLE ROAD INDIANAPOLIS, IN 46268 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2580 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 10/13/2001 | MSD LAWRENCE TOWNSHIP 7601 EAST 58TH STREET INDIANAPOLIS, IN 46226 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2581 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT | MSD OF MARTINSVILLE SCHOOLS 389 E JACKSON ST MARTINSVILLE, IN 46151-1503 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2582** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/31/2023 | MTA LINES<br>1230 WEST BAGLEY ROAD<br>BEREA, OH 44017 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2583** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/15/2021 | MTD PRODUCTS INC<br>5903 GRAFTON RD<br>VALLEY CITY, OH 44280 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2584** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/29/2021 | MTE CORPORATION<br>N83W12650 STRATTON CIR<br>MENOMONEE FALLS, WI 53051 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2585** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER CONSULTING SERVICES AGREEMENT DATED: 06/23/2024 | M-TECH SERVICES<br>46 S ROLLING MEADOWS DRIVE<br>FOND DU LAC, WI 54937 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2586** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/16/2016 | MUDAWAR<br>3495 KENT AVENUE<br>WEST LAFAYETTE, IN 47906 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2587** | **State what the contract or lease is for and the nature of the debtor's interest** | NON-EXCLUSIVE RIGHTS-OF-WAY USE AGREEMENT DATED: 08/31/2022 | MULLICA  TOWNSHIP<br>4528 WHITE HORSE PIKE<br>P.O. BOX 317<br>ELWOOD, NJ 08217 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2588** | **State what the contract or lease is for and the nature of the debtor's interest** | NETWORK CONSTRUCTION AND SERVICE AGREEMENT DATED: 06/10/2011 | MUNSON DATA CENTER MUNSON MEDICAL CENTER<br>P.O. BOX 1012<br>TRAVERSE CITY, MI 49685 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   Everstream Solutions LLC
           Name                                                    Case number (If known):   25-90144 (CML)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
| --- | --- |
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.2589 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/29/2019 | MUNSON HEALTHCARE ATTN: CORPORATE FINANCE P.O. BOX 1188 TRAVERSE CITY, MI 49685 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2590 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/25/2017 | MUSEUM OF CONTEMPORARY ART 11400 EUCLID AVE. CLEVELAND, OH 44106 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2591 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/23/2019 | MUSKEGON CENTRAL DISPATCH 911 770 TERRACE MUSKEGON, MI 49440 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2592 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/08/2020 | MUSKEGON COUNTY 990 TERRACE ST. HALL OF JUSTICE 4TH FLR. MUSKEGON, MI 49442 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2593 | State what the contract or lease is for and the nature of the debtor's interest | NETWORK CONSTRUCTION AND SERVICE AGREEMENT DATED: 05/16/2011 | MUSKEGON FAMILY CARE 2201 S GETTY ST. MUSKEGON HEIGHTS, MI 49444 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2594 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/21/2023 | MYLOCKER 1300 ROSA PARKS BLVD ATTN MATTHEW CANTWELL DETROIT, MI 48216 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2595 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 01/20/2023 | N.G. HEIMOS 6627 STATE ROUTE 158 MILLSTADT, IL 62260 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2596** | **State what the contract or lease is for and the nature of the debtor's interest** | CHANNEL PARTNER AGENT AGREEMENT DATED: 07/26/2013 | N1 DISCOVERY, LLC<br>2950 SQUARE LAKE RD.<br>SUITE 209<br>TROY, MI 48098 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2597** | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 12/31/2018 | N2NET<br>15 SUPER 101 AVE. 425<br>CLEVELAND, OH 44102 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2598** | **State what the contract or lease is for and the nature of the debtor's interest** | PREMIER PARTNER AGREEMENT DATED: 03/23/2021 | N2NET<br>1801 SAINT CLAIR AVE. NE<br>CLEVELAND, OH 44114 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2599** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/20/2017 | NACUFS<br>1515 TURF LANE<br>EAST LANSING, MI 48823 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2600** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/30/2024 | NAMI GREATER CLEVELAND<br>2012 W. 25TH STREET<br>CLEVELAND, OH 44113 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2601** | **State what the contract or lease is for and the nature of the debtor's interest** | NANSHAN AMERICA ADVANCED ALUMINUM TECHNOLOGIES LLC | NANSHAN AMERICA<br>3600 US HWY 52<br>SOUTHLAFAYETTE, IN 47909 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2602** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT | NANSHAN AMERICA<br>3600 US HWY 52<br>SOUTHLAFAYETTE, IN 47909 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | | Case number (If known): 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2603 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/06/2019 | NATARE CORPORATION 5905 W. 74TH ST INDIANAPOLIS, IN 46203-5954 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2604 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/05/2020 | NATIONAL CONSTRUCTION WORKFORCE (NCW) 2500 E 46TH ST INDIANAPOLIS, IN 46205 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2605 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 10/22/2018 | NATIONAL COURT REPORTERS 16600 SPRAGUE RD CLEVELAND, OH 44130-6325 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2606 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/23/2020 | NATIONAL DESIGN MART 2255 MEDINA RD MEDINA, OH 44256 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2607 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/23/2022 | NATIONAL HERITAGE ACADEMIES, INC 3850 BROADMOOR AVE GRAND RAPIDS, MI 49512 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2608 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/26/2021 | NATIONAL SECURITY SERVICES INC 6909 ENGLE UNIT 31 MIDDLEBURG HTS, OH 44017 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2609 | **State what the contract or lease is for and the nature of the debtor's interest** | RIGHT OF ENTRY INTO CUSTOMER PREMISE DATED: 04/29/2021 | NATIONWIDE HEALTHCARE 5700 CHEVROLET BLVD PARMA, OH 44130 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.2610**

| State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/30/2021 | NATIONWIDE HEALTHCARE 5700 CHEVROLET BLVD PHARMA, OH 44130 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.2611**

| State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/06/2023 | NATRON ENERGY 70 W. 48TH ST. HOLLAND, MI 49423 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.2612**

| State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 12/22/2017 | NATURAL CHOICE FOODS 5899 COMSTOCK PARK DR. NW COMSTOCK PARK, MI 49321 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.2613**

| State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT DATED: 01/14/2023 | NBA PROPERTIES 100 PLAZA DRIVE SECAUCUS, NJ 07094 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.2614**

| State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT | NDERGROUND CONTRACTORS INC 30561 ANDERSEN COURT WIXOM, MI 48393 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.2615**

| State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 08/31/2021 | NDEVIX CORPORATION 180 NORTH STETSON SUITE 3500 CHICAGO, IL 60601 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.2616**

| State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/26/2021 | NDEVIX CORPORATION 180 NORTH STETSON SUITE 3500 CHICAGO, IL 60601 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2617** **State what the contract or lease is for and the nature of the debtor's interest** MASTER CONSULTING SERVICES AGREEMENT DATED: 07/31/2023 | NEESAI CAD DESIGNS, LLC 68 N HIGH ST. BLDG A STE. 108 NEW ALBANY, OH 43054 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.2618** **State what the contract or lease is for and the nature of the debtor's interest** MASTER SERVICES AGREEMENT DATED: 09/05/2018 | NEFF PERKINS 16080 INDUSTRIAL PARKWAY MIDDLEFIELD, OH 44062 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.2619** **State what the contract or lease is for and the nature of the debtor's interest** MASTER SERVICES AGREEMENT DATED: 01/21/2024 | NELSON CARLSON MECHANICAL 1417 22ND STREET ROCKFORD, IL 61108 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.2620** **State what the contract or lease is for and the nature of the debtor's interest** ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/21/2024 | NELSON CARLSON MECHANICAL 1417 22ND STREET ROCKFORD, IL 61108 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.2621** **State what the contract or lease is for and the nature of the debtor's interest** TOWER LEASE: 5.2.6.16 NMW-PAWPA581-MWL-100413 | NEMACOLIN WOODLANDS INC. 1001 LAFAYETTE DRIVE FARMINGTON, PA 15437 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.2622** **State what the contract or lease is for and the nature of the debtor's interest** ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/07/2024 | NEOBRAKE SYSTEMS, INC. 6881 S. 10TH STREET OAK CREEK, WI 53154 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.2623** **State what the contract or lease is for and the nature of the debtor's interest** ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/27/2024 | NEOCHED 3140 WEST 25TH STREET CLEVELAND, OH 44109 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2624 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/30/2020 | NEOMIN 528 EDUCATIONAL HWY WARREN, OH 44483 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2625 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/14/2013 | NEOMIN 1528 EDUCATIONAL HWY WARREN, OH 44483 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2626 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 09/03/2021 | NEP SUPERSHOOTERS D/B/A NEP INTEGRATED SOLUTIONS 2 BETA DRIVE PITTSBURGH, PA 151238 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2627 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/30/2010 | NEPTUNE PLUMBING HEATING CO. 23860 MILES RD. CLEVELAND, OH 44128 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2628 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/18/2022 | NESTLE USA 4301 W 73RD ST ANDERSON, IN 46011 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2629 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 01/26/2023 | NETLINK LLC 1600 GREAT PLAINS CENTRE P.O. BOX 500 BLAIR, NE 68008 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2630 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER LICENSE AND SERVICE AGREEMENT DATED: 06/30/2019 | NETRALITY PROPERTY SUB TRUST C/O AMERIMAR ENTERPRISES, INC. 2 LIBERTY PL, 50 S 16TH ST, STE 3500 PHILADELPHIA, PA 19102 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2631** | State what the contract or lease is for and the nature of the debtor's interest | MASTER LICENSE AND SERVICE AGREEMENT DATED: 04/01/2019 | NETRALITY PROPERTY SUB TRUST C/O AMERIMAR ENTERPRISES, INC. 2 LIBERTY PL, 50 S 16TH ST, STE 3500 PHILADELPHIA, PA 19102 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2632** | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 07/16/2021 | NETRIO LLC 116 N TENNESSEE ST STE 200 MCKINNEY, TX 75069 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2633** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 08/07/2013 | NETSOURCE ONE 5410 HAMPTON PL SAGINAW, MI 48604 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2634** | State what the contract or lease is for and the nature of the debtor's interest | PARTNER AGREEMENT DATED: 06/29/2022 | NETWORK 911, LLC 4029 PEARL RD #1001 MEDINA, OH 44256 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2635** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT | NETWORK DYNAMICS INC. 4511 BROOKPARK RD. CLEVELAND, OH 44134 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2636** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 06/15/2015 | NETWORK DYNAMICS INC. 4511 BROOKPARK RD. CLEVELAND, OH 44134 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2637** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT AMENDMENT DATED: 06/15/2015 | NETWORK DYNAMICS INC. 4511 BROOKPARK RD. CLEVELAND, OH 44134 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Everstream Solutions LLC                                          Case number (If known):    25-90144 (CML)
          Name

| ▮ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2638** **State what the contract or lease is for and the nature of the debtor's interest** | STANDARD PARTNER AGREEMENT DATED: 04/13/2017 | NETWORK DYNAMICS INC. 4511 BROOKPARK RD. CLEVELAND, OH 44134 |

| # | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract | Name and mailing address |
|---|---|---|---|---|
| 2.2638 | STANDARD PARTNER AGREEMENT DATED: 04/13/2017 | Undetermined | | NETWORK DYNAMICS INC. 4511 BROOKPARK RD. CLEVELAND, OH 44134 |
| 2.2639 | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/07/2022 | Undetermined | | NETWORK DYNAMICS INC. 4511 BROOKPARK RD. CLEVELAND, OH 44134 |
| 2.2640 | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/15/2015 | Undetermined | | NETWORK DYNAMICS INC. 4511 BROOKPARK RD. CLEVELAND, OH 44134 |
| 2.2641 | FIRST ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 07/17/2023 | Undetermined | | NETWORK LAND TITLE AGENCY LLC 105 CLEVELAND ST SUITE 200 ELYRIA, OH 44035 |
| 2.2642 | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/28/2021 | Undetermined | | NETWORK LAND TITLE AGENCY LLC 105 CLEVELAND ST SUITE 200 ELYRIA, OH 44035 |
| 2.2643 | MASTER SERVICES AGREEMENT DATED: 03/06/2017 | Undetermined | | NETWORK SOLUTIONS AND OPTIMIZATION 5022 YUKON STREET NW SUITE A CANTON, OH 44708 |
| 2.2644 | MASTER SERVICES AGREEMENT DATED: 03/09/2018 | Undetermined | | NETWORKS NORTHWEST 1660 US 31 MANISTEE, MI 49660 |

| Debtor | Everstream Solutions LLC | | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|---|
| | Name | | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2645** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/19/2011 | NETX INTERNET 24930 DETROIT RD SUITE B WESTLAKE, OH 44145 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2646** | **State what the contract or lease is for and the nature of the debtor's interest** | VENDOR REFERRAL AGREEMENT DATED: 09/03/2020 | NEUHERZ CONSULTING SERVICES, LTD 4649 ALLISON RD PO BOX 252 MECHANICSBURG, OH 43044 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2647** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/06/2023 | NEW ALBANY DATA CENTER SPE, LLC 120 N LASALLE ST #2900 CHICAGO, IL 60602 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2648** | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE ID: PAEPA496 | NEW CINGULAR WIRELESS PCS, LLC ATTN: NETWORK REAL ESTATE ADMINISTRATION 575 MOROSGO DR. 13-F WEST TOWER ATLANTA, GA 30324 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2649** | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE ID: PAEPA043 | NEW CINGULAR WIRELESS PCS, LLC ATTN: NETWORK REAL ESTATE ADMINISTRATION 575 MOROSGO DR. 13-F WEST TOWER ATLANTA, GA 30324 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2650** | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE ID: PAEPA238 | NEW CINGULAR WIRELESS PCS, LLC C/O CCATT LLC ATTN: LEGAL DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2651** | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE ID: PAEPA057 | NEW CINGULAR WIRELESS PCS, LLC ATTN: NETWORK REAL ESTATE ADMINISTRATION 575 MOROSGO DR. 13-F WEST TOWER ATLANTA, GA 30324 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2652** | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE ID: PAWPA249 | NEW CINGULAR WIRELESS PCS, LLC ATTN: NETWORK REAL ESTATE ADMINISTRATION 575 MOROSGO DR. 13-F WEST TOWER ATLANTA, GA 30324 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2653** | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE ID: PAWPA043 | NEW CINGULAR WIRELESS PCS, LLC ATTN: NETWORK REAL ESTATE ADMINISTRATION 12555 CINGULAR WAY, SUITE 1300 ALPHARETTA, GA 30004 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2654** | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE ID: PAWPA177 | NEW CINGULAR WIRELESS PCS, LLC ATTN: NETWORK REAL ESTATE ADMINISTRATION 575 MOROSGO DR. 13-F WEST TOWER ATLANTA, GA 30324 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2655** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/20/2021 | NEW HOLLAND BREWIN 687 COMMERCE CT. HOLLAND, MI 49424 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2656** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/24/2020 | NEW HORIZON COMMUNICATIONS CORP 200 BAKER AVE SUITE 300 CONCORD, MA 01742 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2657** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/20/2023 | NEW KINGSWAY SCHOOL 5706 N COUNTY ROAD 100 N AVON, IN 46123 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2658** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/29/2021 | NEW LINE NETWORKS LLC 600 W CHICAGO AVE CHICAGO, IL 60654 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2659** | State what the contract or lease is for and the nature of the debtor's interest | AGENT PARTNER AGREEMENT DATED: 05/24/2023 | NEWBURY  TECHNOLOGIES CORP 11938 MAYFIELD RD BLDG B CHARDON, OH 44024 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2660** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/09/2020 | NEWBURY TECHNOLGIES 11938 MAYFIELD RD BLDG B CHARDON, OH 44024 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2661** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/31/2021 | NEWPOINT MARKETING 1281 WIN HENTSCHEL BLVD. KPTC SUITE 21321 WEST LAFAYETTE, IN 47906 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2662** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 11/16/2016 | NEWRY CORPORATION 14725 DETROIT AVE LAKEWOOD, OH 44107 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2663** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/28/2024 | NEWS CORPORATE SERVICES INC 1211 AVENUE OF THE AMERICAS NEW YORK, NY 10036 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2664** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/26/2020 | NEXSTAR INC. 545 E. JOHN CARPENTER FREEWAY SUITE 500 IRVING, TX 75062 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2665** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/09/2020 | NICK WATHA ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2666 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/01/2024 | NICOLA GUDBRANSON COOPER LLC<br>50 PUBLIC SQUARE 28TH FL<br>CLEVELAND, OH 44113 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2667 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/14/2019 | NIDEC MOTOR CORPORATION D/B/A NIDEC INDUSTRIAL SOLUTIONS<br>80S0 W. FLORISSANT AVE.<br>ST. LOUIS, MO 63136 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2668 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/25/2021 | NIKE INC.<br>ONE<br>BOWERMAN DRIVE<br>BEAVERTON, OR 97005-6453 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2669 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/09/2023 | NILES EXPANDED METALS INC<br>310 N PLEASANT AVE<br>NILES, OH 44446 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2670 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/28/2020 | NINEVEH-HENSLEY-JACKSON UNITED SCHOOL CORPORATION<br>802 S INDIAN CREEK DRIVE<br>TRAFALGAR, IN 46181 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2671 | **State what the contract or lease is for and the nature of the debtor's interest** | NITEL ETHERNET SERVICES SERVICE LEVEL AGREEMENT | NITEL INC.<br>1101 W. LATE STREET<br>#800<br>CHICAGO, IL 60607 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2672 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AGREEMENT DATED: 05/25/2011 | NITEL INC.<br>1101 W. LATE STREET<br>#800<br>CHICAGO, IL 60607 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

▇ **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2673 | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 09/29/2021 | NITEL INC. 350 N ORLEANS ST SUITE 1300N CHICAGO, IL 60654 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2674 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 08/21/2014 | NITEL. INC. 1101 W. LAKE STREET 6LH FLOOR CHICAGO, IL 60607 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2675 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/16/2023 | NIVALIS HEALTH 915 BASSETT RD. WESTLAKE, OH 44145 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2676 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 06/09/2014 | NMS IT LLC 121 S MAIN ST CHARDON, OH 44024 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2677 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/03/2020 | NN, INC 4180 40TH STREET SE KENTWOOD, MI 49512 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2678 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/26/2020 | NN, INC. 4180 40 H STREET SE KENTWOOD, MI 49512 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2679 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICE AGREEMENT DATED: 06/01/2023 | NNDEV VENTURES LLC 2137 E LINCOLN WAY WOOSETER, OH 44691 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
| | Name | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2680** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/29/2018 | NOBLE CONSULTING SERVICES, INC. ATTN MIKE DINIUS 211 NORTH PENNSYLVANIA STREET SUITE 2350 INDIANAPOLIS, IN 46204 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.2681** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 12/01/2014 | NOCHE: NORTHEAST OHIO COUNCIL ON HIGHER EDUCATION 1501 EUCLID AVE CLEVELAND, OH 44115 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.2682** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 01/12/2017 | NON ACIDIC BEVERAGES 23555 EUCLID AVE. BUILDING 32 EUCLID, OH 44127 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.2683** State what the contract or lease is for and the nature of the debtor's interest | ACKNOWLEDGEMENT FORM FOR WIRE AND/OR PIPE OCCUPATION WITHIN THE LIMITS OF A PUBLIC RIGHT OF WAY 1295058, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 10/12/2021 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.2684** State what the contract or lease is for and the nature of the debtor's interest | STANDARD WIRE LICENSE AGREEMENT 1269859 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 04/11/2019 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.2685** State what the contract or lease is for and the nature of the debtor's interest | ACKNOWLEDGEMENT FORM FOR WIRE AND/OR PIPE OCCUPATION WITHIN THE LIMITS OF A PUBLIC RIGHT OF WAY 1277462, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 01/27/2020 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.2686** State what the contract or lease is for and the nature of the debtor's interest | ACKNOWLEDGEMENT FORM FOR WIRE AND/OR PIPE OCCUPATION WITHIN THE LIMITS OF A PUBLIC RIGHT OF WAY 1277461, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 01/27/2020 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor   Everstream Solutions LLC                                        Case number (if known):   25-90144 (CML)
         Name

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2687 | State what the contract or lease is for and the nature of the debtor's interest | ACKNOWLEDGEMENT FORM FOR WIRE AND/OR PIPE OCCUPATION WITHIN THE LIMITS OF A PUBLIC RIGHT OF WAY 1288165, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 11/05/2020 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2688 | State what the contract or lease is for and the nature of the debtor's interest | STANDARD WIRE LICENSE AGREEMENT 1282509, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 03/31/2020 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2689 | State what the contract or lease is for and the nature of the debtor's interest | ACKNOWLEDGEMENT FORM FOR WIRE AND/OR PIPE OCCUPATION WITHIN THE LIMITS OF A PUBLIC RIGHT OF WAY 1275340 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 04/02/2019 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2690 | State what the contract or lease is for and the nature of the debtor's interest | STANDARD WIRE LICENSE AGREEMENT 1277807, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 01/03/2020 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2691 | State what the contract or lease is for and the nature of the debtor's interest | ACKNOWLEDGEMENT FORM FOR WIRE AND/OR PIPE OCCUPATION WITHIN THE LIMITS OF A PUBLIC RIGHT OF WAY 1249789, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 09/06/2016 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2692 | State what the contract or lease is for and the nature of the debtor's interest | ACKNOWLEDGEMENT FORM FOR WIRE AND/OR PIPE OCCUPATION WITHIN THE LIMITS OF A PUBLIC RIGHT OF WAY 1296539, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 01/12/2022 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2693 | State what the contract or lease is for and the nature of the debtor's interest | ACKNOWLEDGEMENT FORM FOR WIRE AND/OR PIPE OCCUPATION WITHIN THE LIMITS OF A PUBLIC RIGHT OF WAY 1277806, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 03/02/2020 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

███  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2694 | **State what the contract or lease is for and the nature of the debtor's interest** | ACKNOWLEDGEMENT FORM FOR WIRE AND/OR PIPE OCCUPATION WITHIN THE LIMITS OF A PUBLIC RIGHT OF WAY 1275667 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 10/17/2019 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2695 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT DATED: 05/23/2013 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2696 | **State what the contract or lease is for and the nature of the debtor's interest** | ACKNOWLEDGEMENT FORM FOR WIRE AND/OR PIPE OCCUPATION WITHIN THE LIMITS OF A PUBLIC RIGHT OF WAY 1282379, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 04/23/2020 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2697 | **State what the contract or lease is for and the nature of the debtor's interest** | ACKNOWLEDGEMENT FORM FOR WIRE AND/OR PIPE OCCUPATION WITHIN THE LIMITS OF A PUBLIC RIGHT OF WAY 1294711, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 11/03/2021 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2698 | **State what the contract or lease is for and the nature of the debtor's interest** | ACKNOWLEDGEMENT FORM FOR WIRE AND/OR PIPE OCCUPATION WITHIN THE LIMITS OF A PUBLIC RIGHT OF WAY 1275755 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 10/31/2019 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2699 | **State what the contract or lease is for and the nature of the debtor's interest** | ACKNOWLEDGEMENT FORM FOR WIRE AND/OR PIPE OCCUPATION WITHIN THE LIMITS OF A PUBLIC RIGHT OF WAY 1220964, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 07/05/2017 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2700 | **State what the contract or lease is for and the nature of the debtor's interest** | ACKNOWLEDGEMENT FORM FOR WIRE AND/OR PIPE OCCUPATION WITHIN THE LIMITS OF A PUBLIC RIGHT OF WAY 129913, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 06/22/2022 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   Everstream Solutions LLC
         Name

Case number (If known):   25-90144 (CML)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2701** **State what the contract or lease is for and the nature of the debtor's interest** — ACKNOWLEDGEMENT FORM FOR WIRE AND/OR PIPE OCCUPATION WITHIN THE LIMITS OF A PUBLIC RIGHT OF WAY 1314506, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 09/28/2023 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.2702** **State what the contract or lease is for and the nature of the debtor's interest** — ACKNOWLEDGEMENT FORM FOR WIRE AND/OR PIPE OCCUPATION WITHIN THE LIMITS OF A PUBLIC RIGHT OF WAY 1317467 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 01/22/2024 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.2703** **State what the contract or lease is for and the nature of the debtor's interest** — ACKNOWLEDGEMENT FORM FOR WIRE AND/OR PIPE OCCUPATION WITHIN THE LIMITS OF A PUBLIC RIGHT OF WAY 1300970, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 06/06/2022 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.2704** **State what the contract or lease is for and the nature of the debtor's interest** — ACKNOWLEDGEMENT FORM FOR WIRE AND/OR PIPE OCCUPATION WITHIN THE LIMITS OF A PUBLIC RIGHT OF WAY 1297813, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 01/31/2022 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.2705** **State what the contract or lease is for and the nature of the debtor's interest** — ACKNOWLEDGEMENT FORM FOR WIRE AND/OR PIPE OCCUPATION WITHIN THE LIMITS OF A PUBLIC RIGHT OF WAY 1293314, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 06/10/2021 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.2706** **State what the contract or lease is for and the nature of the debtor's interest** — ACKNOWLEDGEMENT FORM FOR WIRE AND/OR PIPE OCCUPATION WITHIN THE LIMITS OF A PUBLIC RIGHT OF WAY 1250577, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 10/22/2017 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.2707** **State what the contract or lease is for and the nature of the debtor's interest** — ACKNOWLEDGEMENT FORM FOR WIRE AND/OR PIPE OCCUPATION WITHIN THE LIMITS OF A PUBLIC RIGHT OF WAY 1257648, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 02/15/2018 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2708 | **State what the contract or lease is for and the nature of the debtor's interest** | ACKNOWLEDGEMENT FORM FOR WIRE AND/OR PIPE OCCUPATION WITHIN THE LIMITS OF A PUBLIC RIGHT OF WAY 1212778, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 04/05/2016 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2709 | **State what the contract or lease is for and the nature of the debtor's interest** | ACKNOWLEDGEMENT FORM FOR WIRE AND/OR PIPE OCCUPATION WITHIN THE LIMITS OF A PUBLIC RIGHT OF WAY 1277654, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 12/19/2019 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2710 | **State what the contract or lease is for and the nature of the debtor's interest** | ACKNOWLEDGEMENT FORM FOR WIRE AND/OR PIPE OCCUPATION WITHIN THE LIMITS OF A PUBLIC RIGHT OF WAY 1274788 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 10/08/2019 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2711 | **State what the contract or lease is for and the nature of the debtor's interest** | ACKNOWLEDGEMENT FORM FOR WIRE AND/OR PIPE OCCUPATION WITHIN THE LIMITS OF A PUBLIC RIGHT OF WAY 1263050, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 10/02/2018 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2712 | **State what the contract or lease is for and the nature of the debtor's interest** | ACKNOWLEDGEMENT FORM FOR WIRE AND/OR PIPE OCCUPATION WITHIN THE LIMITS OF A PUBLIC RIGHT OF WAY 1277457, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 01/03/2020 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2713 | **State what the contract or lease is for and the nature of the debtor's interest** | ACKNOWLEDGEMENT FORM FOR WIRE AND/OR PIPE OCCUPATION WITHIN THE LIMITS OF A PUBLIC RIGHT OF WAY 1269783 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 10/15/2019 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2714 | **State what the contract or lease is for and the nature of the debtor's interest** | ACKNOWLEDGEMENT FORM FOR WIRE AND/OR PIPE OCCUPATION WITHIN THE LIMITS OF A PUBLIC RIGHT OF WAY 1276597 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 11/05/2019 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   Everstream Solutions LLC
                                                                            Case number (If known):   25-90144 (CML)
         Name

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
| --- | --- |
| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |

| 2.2715 | State what the contract or lease is for and the nature of the debtor's interest | ACKNOWLEDGEMENT FORM FOR WIRE AND/OR PIPE OCCUPATION WITHIN THE LIMITS OF A PUBLIC RIGHT OF WAY 1218951, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 09/06/2016 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2716 | State what the contract or lease is for and the nature of the debtor's interest | ACKNOWLEDGEMENT FORM FOR WIRE AND/OR PIPE OCCUPATION WITHIN THE LIMITS OF A PUBLIC RIGHT OF WAY 1175751, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 05/23/2013 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2717 | State what the contract or lease is for and the nature of the debtor's interest | ACKNOWLEDGEMENT FORM FOR WIRE AND/OR PIPE OCCUPATION WITHIN THE LIMITS OF A PUBLIC RIGHT OF WAY 1278071, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 04/13/2020 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2718 | State what the contract or lease is for and the nature of the debtor's interest | STANDARD WIRE LICENSE AGREEMENT 1271443 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 06/04/2019 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2719 | State what the contract or lease is for and the nature of the debtor's interest | ACKNOWLEDGEMENT FORM FOR WIRE AND/OR PIPE OCCUPATION WITHIN THE LIMITS OF A PUBLIC RIGHT OF WAY 1277139, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 02/28/2020 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2720 | State what the contract or lease is for and the nature of the debtor's interest | ACKNOWLEDGEMENT FORM FOR WIRE AND/OR PIPE OCCUPATION WITHIN THE LIMITS OF A PUBLIC RIGHT OF WAY 1276035 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 11/19/2019 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2721 | State what the contract or lease is for and the nature of the debtor's interest | ACKNOWLEDGEMENT FORM FOR WIRE AND/OR PIPE OCCUPATION WITHIN THE LIMITS OF A PUBLIC RIGHT OF WAY 1220079, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 10/18/2016 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Everstream Solutions LLC
_____   Case number (if known):   25-90144 (CML)
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.2722** **State what the contract or lease is for and the nature of the debtor's interest** ACKNOWLEDGEMENT FORM FOR WIRE AND/OR PIPE OCCUPATION WITHIN THE LIMITS OF A PUBLIC RIGHT OF WAY 1277910, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 02/21/2020 **State the term remaining** Undetermined **List the contract number of any government contract** | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| **2.2723** **State what the contract or lease is for and the nature of the debtor's interest** LICENSE AGREEMENT 1311120, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 05/03/2023 **State the term remaining** Undetermined **List the contract number of any government contract** | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| **2.2724** **State what the contract or lease is for and the nature of the debtor's interest** ACKNOWLEDGEMENT FORM FOR WIRE AND/OR PIPE OCCUPATION WITHIN THE LIMITS OF A PUBLIC RIGHT OF WAY 1269842, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 05/17/2019 **State the term remaining** Undetermined **List the contract number of any government contract** | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| **2.2725** **State what the contract or lease is for and the nature of the debtor's interest** AGREEMENT 1292413 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 03/11/2022 **State the term remaining** Undetermined **List the contract number of any government contract** | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| **2.2726** **State what the contract or lease is for and the nature of the debtor's interest** STANDARD WIRE LICENSE AGREEMENT 1274711 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 09/19/2019 **State the term remaining** Undetermined **List the contract number of any government contract** | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| **2.2727** **State what the contract or lease is for and the nature of the debtor's interest** ACKNOWLEDGEMENT FORM FOR WIRE AND/OR PIPE OCCUPATION WITHIN THE LIMITS OF A PUBLIC RIGHT OF WAY 1270260 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 04/12/2019 **State the term remaining** Undetermined **List the contract number of any government contract** | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| **2.2728** **State what the contract or lease is for and the nature of the debtor's interest** ACKNOWLEDGEMENT FORM FOR WIRE AND/OR PIPE OCCUPATION WITHIN THE LIMITS OF A PUBLIC RIGHT OF WAY 1276034 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 11/19/2019 **State the term remaining** Undetermined **List the contract number of any government contract** | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |

Debtor   Everstream Solutions LLC
             Name

                                                                    Case number (If known):   25-90144 (CML)

█   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.2729** **State what the contract or lease is for and the nature of the debtor's interest** ACKNOWLEDGEMENT FORM FOR WIRE AND/OR PIPE OCCUPATION WITHIN THE LIMITS OF A PUBLIC RIGHT OF WAY 1277176, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 12/19/2019 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.2730** **State what the contract or lease is for and the nature of the debtor's interest** ACKNOWLEDGEMENT FORM FOR WIRE AND/OR PIPE OCCUPATION WITHIN THE LIMITS OF A PUBLIC RIGHT OF WAY 1298451, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 01/13/2022 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.2731** **State what the contract or lease is for and the nature of the debtor's interest** ACKNOWLEDGEMENT FORM FOR WIRE AND/OR PIPE OCCUPATION WITHIN THE LIMITS OF A PUBLIC RIGHT OF WAY 1220963 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 11/07/2016 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.2732** **State what the contract or lease is for and the nature of the debtor's interest** ACKNOWLEDGEMENT FORM FOR WIRE AND/OR PIPE OCCUPATION WITHIN THE LIMITS OF A PUBLIC RIGHT OF WAY 1275416 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 10/15/2019 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.2733** **State what the contract or lease is for and the nature of the debtor's interest** ACKNOWLEDGEMENT FORM FOR WIRE AND/OR PIPE OCCUPATION WITHIN THE LIMITS OF A PUBLIC RIGHT OF WAY 1277229, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 03/25/2020 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.2734** **State what the contract or lease is for and the nature of the debtor's interest** ACKNOWLEDGEMENT FORM FOR WIRE AND/OR PIPE OCCUPATION WITHIN THE LIMITS OF A PUBLIC RIGHT OF WAY 1216252, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 09/15/2016 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.2735** **State what the contract or lease is for and the nature of the debtor's interest** ACKNOWLEDGEMENT FORM FOR WIRE AND/OR PIPE OCCUPATION WITHIN THE LIMITS OF A PUBLIC RIGHT OF WAY 1295057 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 10/12/2021 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2736** **State what the contract or lease is for and the nature of the debtor's interest** ACKNOWLEDGEMENT FORM FOR WIRE AND/OR PIPE OCCUPATION WITHIN THE LIMITS OF A PUBLIC RIGHT OF WAY 1277460, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 04/14/2020 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| **State the term remaining** Undetermined **List the contract number of any government contract** | |
| **2.2737** **State what the contract or lease is for and the nature of the debtor's interest** ACKNOWLEDGEMENT FORM FOR WIRE AND/OR PIPE OCCUPATION WITHIN THE LIMITS OF A PUBLIC RIGHT OF WAY 1281216 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 02/10/2020 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| **State the term remaining** Undetermined **List the contract number of any government contract** | |
| **2.2738** **State what the contract or lease is for and the nature of the debtor's interest** STANDARD WIRE LICENSE AGREEMENT 1225752, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 01/13/2017 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| **State the term remaining** Undetermined **List the contract number of any government contract** | |
| **2.2739** **State what the contract or lease is for and the nature of the debtor's interest** ACKNOWLEDGEMENT FORM FOR WIRE AND/OR PIPE OCCUPATION WITHIN THE LIMITS OF A PUBLIC RIGHT OF WAY 1212805, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 04/19/2016 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| **State the term remaining** Undetermined **List the contract number of any government contract** | |
| **2.2740** **State what the contract or lease is for and the nature of the debtor's interest** LICENSE AGREEMENT DATED: 05/03/2023 | NORFOLK SOUTHERN RAILWAY COMPANY 650 WEST PEACHTREE ST. BOX 22 ATLANTA, GA 30308 |
| **State the term remaining** Undetermined **List the contract number of any government contract** | |
| **2.2741** **State what the contract or lease is for and the nature of the debtor's interest** ACKNOWLEDGEMENT FORM FOR WIRE AND/OR PIPE OCCUPATION WITHIN THE LIMITS OF A PUBLIC RIGHT OF WAY 1313917, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 08/07/2023 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| **State the term remaining** Undetermined **List the contract number of any government contract** | |
| **2.2742** **State what the contract or lease is for and the nature of the debtor's interest** ACKNOWLEDGEMENT FORM FOR WIRE AND/OR PIPE OCCUPATION WITHIN THE LIMITS OF A PUBLIC RIGHT OF WAY 1276036 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 11/19/2019 | NORFOLK SOUTHERN RAILWAY COMPANY THREE COMMERCIAL PLACE NORFOLK, VA 23510 |
| **State the term remaining** Undetermined **List the contract number of any government contract** | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2743** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 08/23/2018 | NORMANDY PRODUCTS 324 DELAWARE AVE. OAKMONT, PA 15139 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2744** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/10/2022 | NORTH AMERICAN KITCHEN SOLUTIONS INC. 172 REASER CT. ELYRIA, OH 44035 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2745** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/20/2024 | NORTH CAROLINA CORPORATION 1410 W MOREHEAD STREET SUITE 100 CHARLOTTE, NC 28208 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2746** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/01/2017 | NORTH CENTRAL OHIO COMPUTER COOPERATIVE "NCOCC" 1495 W. LONGVIEW AVE SUITE 100 MANSFIELD, OH 44906 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2747** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 12/29/2014 | NORTH COAST WIRELESS COMMUNICATIONS 143 ERIE STREET WELLINGTON, OH 44090 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2748** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT AMENDMENT DATED: 10/31/2014 | NORTH COAST WIRELESS COMMUNICATIONS,  LLC 143 ERIE STREET WELLINGTON, OH 44090 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2749** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 12/29/2011 | NORTH COAST WIRELESS COMMUNICATIONS,  LLC 143 ERIE STREET WELLINGTON, OH 44090 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2750** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/06/2022 | NORTH SHORE GASTROENTEROLOGY 850 COLUMBIA RD. STE 200 WESTLAKE, OH 44145 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2751** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/18/2020 | NORTH WEST HENDRICKS SCHOOLS 104 N CHURCH ST PO BOX 70 LIZTON, IN 46149 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2752** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 02/12/2019 | NORTHCOAST HEALTH CARE MANAGMENT 23611 CHAGRIN BLVD SUITE 380 BEACHWOOD, OH 44122 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2753** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 01/23/2016 | NORTHCOAST RESEARCH HOLDINGS, LLC 1301 E. 9TH ST. SUITE 1500 CLEVELAND, OH 44114 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2754** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 12/09/2014 | NORTHCOAST TECHNICAL SALES, INC 8761 MAYFIELD RD CHESTERLAND, OH 44026 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2755** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 07/07/2015 | NORTHEAST OHIO AREAWIDE COORDINATING AGENCY 1299 SUPERIOR AVENUE CLEVELAND, OH 04411 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2756** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/23/2020 | NORTHERN BIOMEDICAL RESEARCH 1210 EAST PONTALUNA RD. NORTON SHORES, MI 49456 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2757** | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 02/17/2023 | NORTHERN BUCKEYE EDUCATION COUNCIL 209 NOLAN PARKWAY ARCHBOLD, OH 43502 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2758** | State what the contract or lease is for and the nature of the debtor's interest | MASTER CONSULTING SERVICES AGREEMENT DATED: 12/26/2024 | NORTHERN LIGHTS  LOCATING AND INSPECTION, INC 8109 NETWORK DR. PLAINFIELD, IN 46168 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2759** | State what the contract or lease is for and the nature of the debtor's interest | UNDERGROUND FACILITIES LOCATING SERVICE AGREEMENT DATED: 08/01/2021 | NORTHERN LIGHTS LOCATING AND INSPECTION SERVICES, INC 8109 NETWORK DR. PLAINFIELD, IN 46168 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2760** | State what the contract or lease is for and the nature of the debtor's interest | UNDERGROUND FACILITIES LOCATING SERVICE AGREEMENT DATED: 03/04/2024 | NORTHERN LIGHTS LOCATING AND INSPECTION SERVICES, INC. 8109 NETWORK DR. PLAINFIELD, IN 46168 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2761** | State what the contract or lease is for and the nature of the debtor's interest | UNDERGROUND FACILITIES LOCATING SERVICE AGREEMENT DATED: 09/01/2022 | NORTHERN LIGHTS LOCATING AND INSPECTION SERVICES, INC. 8109 NETWORK DR. PLAINFIELD, IN 46168 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2762** | State what the contract or lease is for and the nature of the debtor's interest | UNDERGROUND FACILITIES LOCATING SERVICE AGREEMENT | NORTHERN LIGHTS LOCATING AND INSPECTION SERVICES, INC. 8109 NETWORK DR. PLAINFIELD, IN 46168 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2763** | State what the contract or lease is for and the nature of the debtor's interest | UNDERGROUND FACILITIES LOCATING SERVICE AGREEMENT DATED: 01/01/2023 | NORTHERN LIGHTS LOCATING AND INSPECTION SERVICES, INC. 8109 NETWORK DR. PLAINFIELD, IN 46168 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Everstream Solutions LLC

Name

Case number (if known):   25-90144 (CML)

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2764** State what the contract or lease is for and the nature of the debtor's interest | CONSTRUCTION SERVICES MASTER AGREEMENT | NORTHERN LIGHTS LOCATING AND INSPECTION, INC. 8109 NETWORK DR. PLAINFIELD, IN 46168 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2764** | State what the contract or lease is for and the nature of the debtor's interest | CONSTRUCTION SERVICES MASTER AGREEMENT | NORTHERN LIGHTS LOCATING AND INSPECTION, INC. 8109 NETWORK DR. PLAINFIELD, IN 46168 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2765** | State what the contract or lease is for and the nature of the debtor's interest | UNDERGROUND FACILITIES LOCATING SERVICE AGREEMENT DATED: 04/01/2023 | NORTHERN LIGHTS LOCATING AND INSPECTION, INC. 8109 NETWORK DR. PLAINFIELD, IN 46168 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2766** | State what the contract or lease is for and the nature of the debtor's interest | UNDERGROUND FACILITIES LOCATING SERVICE AGREEMENT | NORTHERN LIGHTS LOCATING AND INSPECTION, INC. 8109 NETWORK DR. PLAINFIELD, IN 46168 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2767** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 09/21/2011 | NORTHERN OHIO  MEDICAL SPECIALISTS 2500 W. STRUB RD SUITE 360 SANDUSKY, OH 44870 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2768** | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 04/10/2024 | NORTHERN OHIO EDUCATIONAL COMPUTER 219 HOWARD DR SANDUSKY, OH 44870 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2769** | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT ONE TO THE IRU AGREEMENT DATED: 07/16/2024 | NORTHERN OHIO EDUCATIONAL COMPUTER ASSOCIATION (NOECA) 219 HOWARD DRIVE SANDUSKY, OH 44870 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.2770** | State what the contract or lease is for and the nature of the debtor's interest | IRU AGREEMENT DATED: 07/16/2014 | NORTHERN OHIO EDUCATIONAL COMPUTER ASSOCIATION (NOECA) 219 HOWARD DRIVE SANDUSKY, OH 44870 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Everstream Solutions LLC
         Name                                                    Case number (If known):   25-90144 (CML)

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2771 | State what the contract or lease is for and the nature of the debtor's interest | FIRST ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 01/20/2023 | NORTHSIDE URGENT CARE PROPERTY, LLC 1110 W PEACHTREE ST NW, STE 200 ATLANTA, GA 30309 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2772 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 04/06/2017 | NORTHSTAR COMMERCIAL 660 CASCADE W PKWY SE #110 GRAND RAPIDS, MI 49546 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2773 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 02/05/2019 | NORTHWEST INDIANA DENTAL SOCIETY ATTN AMANDA PICKETT 8018 TYLER STREET MERRILLVILLE, IN 46410 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2774 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/28/2021 | NORTHWIND PHARMACEUTICALS, LLC 4838 FLETCHER AVE INDIANAPOLIS, IN 46203 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2775 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/08/2022 | NORTTHERN TECHNOLOGIES INTERNATIONAL CORPORATION 4201 WOODLAND ROAD. CIRCLE PINES, MN 55014 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2776 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/19/2022 | NORTTHSIDE EQUIPMENT & MAINTENANCE LLC 689 CRAIG RD CREVE COEUR, MO 63141 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2777 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/21/2023 | NORWALK CONCRETE INDUSTRIES, INC 80 COMMERCE DR NORWALK, OH 44857 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Everstream Solutions LLC

Name

Case number (If known):   25-90144 (CML)

■   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2778 | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT | NOTRE DAME CATHEDRAL LATIN SCHOOL 13000 AUBURN ROAD CHARDON, OH 44024 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2779 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/22/2022 | NOTTINGHAM SPIRK 2200 OVERLOOK RD. CLEVELAND, OH 44106 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2780 | **State what the contract or lease is for and the nature of the debtor's interest** | NETWORK SERVICES AGREEMENT DATED: 03/22/2011 | NOVA TELEPHONE 225 TOWNSHIP RD NOVA, OH 44859 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2781 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/09/2019 | NOVA TITLE 10455 SOLOA RD STE 150 SOLON, OH 44130-3458 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2782 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/22/2019 | NOVUM UNDERWRITING PARTNERS LLC 260 LENA DR AURORA, OH 44202 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2783 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 03/04/2013 | NPG, INC. 40 LONG WOOD DRIVE HUNTINGTON STATION, NY 11746 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2784 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO CAPACITY LEASE AND SERVICE AGREEMENT DATED: 06/07/2023 | NRI TELECOM, LLC 375 NORTH FRONT STREET SUITE 200 COLUMBUS, OH 43215 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|

Name

| ■ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2785 | **State what the contract or lease is for and the nature of the debtor's interest** | CONDUIT SYSTEM CAPACITY LEASE AND SERVICE AGREEMENT DATED: 08/30/2021 | NRI TELECOM, LLC 375 NORTH FRONT STREET SUITE 200 COLUMBUS, OH 43215 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2786 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO CAPACITY LEASE AND SERVICE AGREEMENT DATED: 01/31/2023 | NRI TELECOM, LLC 375 NORTH FRONT STREET SUITE 200 COLUMBUS, OH 43215 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2787 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/20/2022 | NRP GROUP 1228 EUCLID AVE FLOOR 3 CLEVELAND, OH 44115 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2788 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/30/2017 | NS INTERNATIONAL 600 WILSHIRE DR TROY, MI 48083 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2789 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/30/2017 | NSF INTERNATIONAL 789 INTERNATIONAL ANN ARBOR, MI 48105 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2790 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 11/30/2016 | NSF INTERNATIONAL 789 INTERNATIONAL ANN ARBOR, MI 48105 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2791 | **State what the contract or lease is for and the nature of the debtor's interest** | USER AGREEMENT | NTEGRATED SOLUTIONS 15400 KNOLL TRAIL DR, STE 400 DALLAS, TX 75248 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2792 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 06/16/2016 | NTN DRIVESHAFT ANDERSON, INC ATTN JEFF PAYNE 7625 SOUTH LAYTON ROAD ANDERSON, IN 46011 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2793 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 08/04/2021 | NTT GLOBAL NETWORKS 5680 GREENWOOD PLAZA BLVD. SUITE 200 GREENWOOD VILLAGE, CO 80111 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2794 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT | NU FLOW INDY LLC 1060 N CAPITOL AVE, STE 3-101 INDIANAPOLIS, IN 46204 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2795 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/02/2024 | NUFACTURING INC. ATTN JORDAN ADAIR 2845 CENTER RD BRUNSWICK, OH 44212 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2796 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/22/2023 | NUFACTURING INC. ATTN JORDAN ADAIR 2845 CENTER RD BRUNSWICK, OH 44212 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2797 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/18/2022 | NULLABLE, INC. BRIAN MARNION 111 LIBERTY ST. SUITE 102 COLUMBUS, OH 43215 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2798 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/11/2019 | NUONOSYS, INC 5005 ROCKSIDE RD. #1100 INDEPENDENCE, OH 44131 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | | Case number (If known): | 25-90144 (CML) |
|--------|--------------------------|---|---|---|
| | Name | | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2799** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/22/2021 | NUTRIEN AG SOLUTIONS 11471 LAKE MICHIGAN DR. WEST OLIVE, MI 49460 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2800** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/12/2022 | NUVAR, INC 895 EAST 40TH ST. HOLLAND, MI 49423 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2801** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/30/2023 | NVA METROPOLITAN VETERINARY HOSPITAL, LLC 1053 S. CLEVELAND-MASSILLON RD COPLEY, OH 44321 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2802** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/10/2020 | NVENT MANAGEMENT COMPANY 31700 SOLON RD. SOLON, OH 44139 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2803** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 11/10/2014 | NVINT 3230 BROADMOOR SE AVE STE C KENTWOOD, MI 49512 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2804** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 10/24/2018 | O.C.I. CONSTRUCTION, INC. 8560 PEKIN RD. NOVELTY, OH 44072 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2805** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/03/2023 | OADRUNNER TRANSPORTATION SERVICES, INC. D/B/A ROADRUNNER 1431 OPUS PL STE 530 DOWNERS GROVE, IL 60515-1169 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2806 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/22/2020 | OAK CANNA<br>1300 BROADWAY ST<br>STE 600<br>MI 48226 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2807 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/07/2023 | OAK TREE HOLDINGS LLC<br>5965 GRAFTRON ROAD<br>VALLEY CITY, OH 44280 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2808 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 01/26/2017 | OAKLAND CITY UNIVERSITY<br>ATTN DERRICK HARMON<br>138 N LUCRETIA ST<br>OAKLAND CITY, IN 47660-1038 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2809 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 07/18/2023 | OAKMONT HOTEL LLC<br>5495 MAXWELL PLACE<br>COLUMBUS, OH 43228 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2810 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 11/12/2020 | OAKMONT HOTEL LLC<br>5495 MAXWELL PLACE<br>COLUMBUS, OH 43228 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2811 | **State what the contract or lease is for and the nature of the debtor's interest** | DARK FIBER IRU AGREEMENT DATED: 01/21/2003 | OARNET<br>ATTENTION OARNET BUSINESS OFFICE BRENDA LESKO<br>1480 W. LANE AVENUE<br>COLUMBUS, OH 04322 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2812 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 07/01/2012 | OBERLIN  COLLEGE<br>148 WEST COLLEGE STREET<br>OBERLIN, OH 44074 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|

Name

▮  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2813** **State what the contract or lease is for and the nature of the debtor's interest** <br> MASTER SERVICES AGREEMENT DATED: 05/09/2014 <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | OBERLIN CABLE CO-OP <br> 27 COLLEGE ST <br> OBERLIN, OH 44074 |
| **2.2814** **State what the contract or lease is for and the nature of the debtor's interest** <br> MASTER SERVICES AGREEMENT DATED: 05/12/2016 <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | OBERLIN COLLEGE <br> 173 W LORAIN ST <br> OBERLIN, OH 44074 |
| **2.2815** **State what the contract or lease is for and the nature of the debtor's interest** <br> MASTER SERVICES AGREEMENT DATED: 08/27/2021 <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | O'BRIEN CONSTRUCTION <br> 966 LIVERNOIS <br> TROY, MI 48083 |
| **2.2816** **State what the contract or lease is for and the nature of the debtor's interest** <br> SERVICE ORDER NO 81 TO MASTER SERVICES AGREEMENT DATED: 05/17/2016 <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | OCEANA COUNTY FREEZER <br> 4730 W SHELBY RD <br> SHELBY, MI 49555 |
| **2.2817** **State what the contract or lease is for and the nature of the debtor's interest** <br> MASTER CONSULTING SERVICES AGREEMENT DATED: 06/03/2024 <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | OCM ENGINEERING, LLC <br> 1728 CHURCHMAN AVE <br> INDIANAPOLIS, IN 46203-2990 |
| **2.2818** **State what the contract or lease is for and the nature of the debtor's interest** <br> ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/27/2021 <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | OCM ENGINEERING, LLC <br> 1728 CHURCHMAN AVE <br> INDIANAPOLIS, IN 46203-2990 |
| **2.2819** **State what the contract or lease is for and the nature of the debtor's interest** <br> ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/10/2023 <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | OEC GRAPHICS INC. <br> 7630 S. QUINCY STREET <br> WILLOWBROOK, IL 60527 |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2820 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/17/2022 | OFFICE OF TECHNOLOGY ATTN CHARLES SHARP 100 N SENATE AVE INDIANAPOLIS, IN 46204 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2821 | **State what the contract or lease is for and the nature of the debtor's interest** | RECIPROCAL IRC AGREEMENT DATED: 07/16/2013 | OHIO  STATE UNIVERSITY, OHIO ACADEMIC RESOURCES NETWORK (OARNET) 1224 KINNEAR ROAD COLUMBUS, OH 43212 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2822 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/30/2024 | OHIO ALLIANCE TO END SEXUAL VIOLENCE 6111 OAKTREE BLVD. ST.140 INDEPENDENCE, OH 44131 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2823 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 10/25/2016 | OHIO AMBULANCE 26420 LAKELAND BLVD. EUCLID, OH 44132 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2824 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/12/2019 | OHIO BLOW PIPE 446 EAST 131ST. CLEVELAND, OH 44108 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2825 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER AGREEMENT DATED: 03/10/2021 | OHIO DEPARTMENT OF TRANSPORTATION 1980 WEST BROAD STREET COLUMBUS, OH 43223 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2826 | **State what the contract or lease is for and the nature of the debtor's interest** | POLE ATTACHMENT AGREEMENT DATED 03/03/2008 DATED: 03/03/2008 | OHIO EDISON P.O. BOX 3612 AKRON, OH 44309-3612 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

███  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.2827 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/15/2023 | OHIO EDUCATION ASSOCIATION<br>225 EAST BROAD ST.<br>COLUMBUS, OH 43215 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2828 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/16/2022 | OHIO INSURANCE GUARANTY ASSOCIATION<br>485 METRO PLACE SOUTH<br>STE. 270<br>DUBLIN, OH 43017 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2829 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 09/12/2016 | OHIO MUSICUE CORP.<br>3420 GEORGETOWN RD NE<br>CANTON, OH 44704 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2830 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/01/2022 | OHIO ORTHOPEDIC SURGERY INSTITUTE<br>4605 SAWMILL ROAD<br>#101<br>COLUMBUS, OH 43220 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2831 | **State what the contract or lease is for and the nature of the debtor's interest** | STANDARD PARTNER AGREEMENT DATED: 05/06/2020 | OHIO TECHNICRAFT INC.<br>9329 RAVENNA RD<br>SUITE K<br>TWINSBURG, OH 44087 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2832 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 07/01/2013 | OHIO TELECOM<br>125-B MAPLE ST<br>PORT CLINTON, OH 43452 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2833 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 07/10/2019 | OHIO TOOL SYSTEMS, INC.<br>3863 CONGRESS PARKWAY<br>RICHFIELD, OH 44286 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|---|
| | Name | | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2834 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 01/25/2018 | OHM ADVISORS 34000 PLYMOUTH RD. LIVONIA, MI 48150 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2835 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/23/2019 | OLD BROOKLYN COMMUNITY DEVELOPMENT CO. 4274 PEARL RD. CLEVELAND, OH 44109 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2836 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/21/2019 | OLMSTED FALLS SD 26937 BAGLEYRD DUSTED FALLS, OH 44138 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2837 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT | OMNI FIBER LLC 4680 PARKWAY DRIVE, SUITE 450 MASON, OH 45040 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2838 | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 11/29/2022 | OMNI SLF MENTOR LLC 33095 BAINBRIDGE RD SOLON, OH 44139 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2839 | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 11/08/2021 | OMNI SLF STRONGSVILLE VILLAS LLC 33095 BAINBRIDGE RD SOLON, OH 44139 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2840 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/16/2015 | OMNI SYSTEMS 701 BETA DRIVE 771 BETA DRIVE MAYFIELD VILLAGE, OH 44143 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (if known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2841 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 02/27/2018 | ON RAMP ATTN SCOTT LEPERE 859 CONNER ST NOBLESVILLE, IN 46060-2613 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2842 | **State what the contract or lease is for and the nature of the debtor's interest** | ONE CALL CENTER SERVICE AGREEMENT | ONE CALL  CONCEPTS, INC. 7223 PARKWAY DRIVE SUITE 210 HANOVER, MD 21076 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2843 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/22/2019 | ONE VIEW COMMUNICATIONS, INC 7367 AUSTIN POWDER DR SOLON, OH 44139 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2844 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 01/28/2016 | ONE VIEW COMMUNICATIONS, INC. 282 TINKERS TRAIL AURORA, OH 44202 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2845 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/31/2017 | ONE WISH LLC 23945 MERCANTILE RD UNIT H BEACHWOOD, OH 44122 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2846 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/27/2023 | ONEAMERICA FINANCIAL PARTNERS, INC. ONE AMERICAN SQUARE PO BOX 368 INDIANAPOLIS, IN 46282 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2847 | **State what the contract or lease is for and the nature of the debtor's interest** | ADDENDUM TO MASTER SERVICES AGREEMENT FOR LIT SERVICES DATED: 09/27/2018 | ONECOMMUNITY 6815 EUCLID AVE. CLEVELAND, OH 44103 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|--------|--------------------------|--------------------------|----------------|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2848 | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICE AGREEMENT DATED: 06/01/2011 | ONECOMMUNITY<br>800 WEST ST. CLAIR SECOND FLOOR<br>CLEVELAND, OH 44113 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2849 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 09/27/2018 | ONECOMMUNITY<br>1375 EUCLID AVE.<br>2ND FLOOR<br>CLEVELAND, OH 44115 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2850 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/10/2016 | ONTARGETLABS<br>1281 WIN HENTSCHEL BLVD<br>WEST LAFAYETTE, IN 47906 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2851 | **State what the contract or lease is for and the nature of the debtor's interest** | PREMIER PARTNER AGREEMENT DATED: 03/06/2020 | ONTRACK COMMUNICATIONS<br>209 SOUTH DIVISION STREET<br>STOUGHTON, WI 53589 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2852 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 12/23/2020 | ONYX SPINE INSTITUTE LLC<br>425 N NEW BALLAS RD<br>STE 230<br>CREVE COEUR, MO 63141 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2853 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT ASSIGNMENT AND ASSUMPTION AGREEMENT AND CONSENT DATED: 09/25/2024 | OPCO, LLC<br>150 E BROAD STREET<br>COLUMBUS, OH 43215 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2854 | **State what the contract or lease is for and the nature of the debtor's interest** | TRIPLE NET LEASE AGREEMENT DATED: 03/15/2022 | OPCO, LLC<br>150 E BROAD ST<br>COLUMBUS, OH 43215-3610 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    Everstream Solutions LLC                                      Case number (If known):   25-90144 (CML)
          Name

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2855** **State what the contract or lease is for and the nature of the debtor's interest** — ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/20/2020 <br> **State the term remaining** — Undetermined <br> **List the contract number of any government contract** | OPHTHALMIC PHYSICIANS, INC. <br> 8140 NORTON PARKWAY <br> #110 <br> MENTOR, OH 44060 |
| **2.2856** **State what the contract or lease is for and the nature of the debtor's interest** — WHOLESALE MASTER SERVICES AGREEMENT DATED: 11/18/2021 <br> **State the term remaining** — Undetermined <br> **List the contract number of any government contract** | OPIOUS LTD <br> CRANFIELD INNOVATION CENTER CRANFIELD TECHNOLOGY PARK <br> UNIVERSITY WAY <br> CRANFIELD, MK43 0BT <br> UNITED KINGDOM |
| **2.2857** **State what the contract or lease is for and the nature of the debtor's interest** — MASTER SERVICES AGREEMENT DATED: 07/18/2016 <br> **State the term remaining** — Undetermined <br> **List the contract number of any government contract** | OPLIN <br> 2323 W. FIFTH AVE <br> SUITE 130 <br> COLUMBUS, OH 43204 |
| **2.2858** **State what the contract or lease is for and the nature of the debtor's interest** — MASTER SERVICES AGREEMENT DATED: 02/10/2020 <br> **State the term remaining** — Undetermined <br> **List the contract number of any government contract** | OPTICOMM LLC <br> 14596 ERWIN OS <br> BURTON, OH 44021 |
| **2.2859** **State what the contract or lease is for and the nature of the debtor's interest** — CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 02/19/2024 <br> **State the term remaining** — Undetermined <br> **List the contract number of any government contract** | OPTICOMM, LLC <br> 14596 ERWIN DRIVE <br> BURTON, OH 44021 |
| **2.2860** **State what the contract or lease is for and the nature of the debtor's interest** — ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/16/2023 <br> **State the term remaining** — Undetermined <br> **List the contract number of any government contract** | ORANO MED LLC <br> 1145 E. NORTHFIELD DR. <br> BROWNSBURG, IN 46112 |
| **2.2861** **State what the contract or lease is for and the nature of the debtor's interest** — ADDENDUM C TO THE SUBSCRIBER SERVICES AGREEMENT DATED: 08/29/2012 <br> **State the term remaining** — Undetermined <br> **List the contract number of any government contract** | ORBITAL RESEARCH CONSORTIUM <br> 4415 EUCLID AVENUE <br> STICKNEY, IL 60402 |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2862 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/17/2022 | ORCHARD FARM TEL CO 101 N MAIN ST., NEW FLORENCE, MO 63363 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2863 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 10/09/2017 | ORIANA HOUSE, INC. 885 E BUCHTEL AVE. AKRON, OH 44309 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2864 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 10/30/2023 | ORTHO ALLIANCE 7243 BEECHMONT AVE CINCINNATI, OH 45230 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2865 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/13/2014 | ORTHOTIC AND PROSTHETIC LAB, INC. 748 MARSHALL AVE WEBSTER GROVES, MO 63119-1924 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2866 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/22/2023 | ORTTECH LLC 32425 AURORA RD. SOLON, OH 44139 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2867 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/18/2024 | OSWALD COMPANIES, INC. 950 MAIN AVE FL 15 CLEVELAND, OH 44113 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2868 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/01/2020 | OTSEGO MEMORIAL HOSPITAL 825 N, CENTER AVE. GAYLORD, MI 49735 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2869 | **State what the contract or lease is for and the nature of the debtor's interest** | USER AGREEMENT | OTTAVA VIA<br>1400 MICHIGAN AVE<br>DETROIT, MI 48216 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2870 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/26/2020 | OUR LADY OF ANGELS SCHOOL<br>3644 ROCKY RIVER DR.<br>CLEVELAND, OH 44111 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2871 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/23/2023 | OUR PHEPHERD LUTHERAN CHURCH AND SCHOOL<br>9201 E CR 100 N<br>AVON, IN 46123 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2872 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 09/10/2014 | OVERDRIVE INC.<br>ONE OVERDRIVE WAY<br>CLEVELAND, OH 44125 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2873 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/29/2021 | OVERTON CHICAGO GEAR CORPORATION<br>530 WESTGATE DRIVE<br>ADDISON, IL 60101 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2874 | **State what the contract or lease is for and the nature of the debtor's interest** | LYNX NETWORK GROUP (LYNX) INTERNET SERVICES AGREEMENT DATED: 05/01/2015 | OWENS SOFT WATER<br>4543 US 31<br>TRAVERSE CITY, MI 49685 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2875 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/16/2022 | P&C INSURANCE SERVICES, INC.<br>405 N. CALHOUN RD.<br>#203<br>BROOKFIELD, WI 53005 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2876** | **State what the contract or lease is for and the nature of the debtor's interest** | OFFICE/WAREHOUSE LEASE DATED: 01/15/2019 | P.M. LEACH PROPERTIES, INC 931 LITTLE CREEK RD. LESLIE, MO 63056 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2877** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/03/2020 | PACE PERSONNEL 812 HURON RD E CLEVELAND, OH 44115-1123 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2878** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/06/2019 | PACIFIC GLOBAL LOGISTICS INC. DBA PACTRA USA 2700 N BERKELEY LAKE RD NW STE 120 DULUTH, GA 30096-1754 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2879** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/12/2021 | PACK HACKER 1401 VERMONT ST DETROIT, MI 48216 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2880** | **State what the contract or lease is for and the nature of the debtor's interest** | FIBER OPTIC INDEFEASIBLE RIGHT OF USE AGREEMENT DATED: 10/28/2013 | PACKERLAND BROADBAND 105 KENT ST IRON MOUNTAIN, MI 49801 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2881** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER COLLOCATION AGREEMENT DATED: 10/01/2014 | PACKERLAND BROADBAND. 105 KENT ST IRON MOUNTAIN, MI 49801 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2882** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/04/2022 | PADNOS 4070 GRISWOLD RD. PORT HURON, MI 48060 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2883** | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICE AGREEMENT DATED: 03/02/2011 | PAETEC COMMUNICATIONS, INC. 600 WILLOW BROOK OFFICE PARK FAIRPORT, NY 14450 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2884** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/11/2022 | PAI LLC 8140 NORTON PKWY MENTOR, OH 44060 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2885** | **State what the contract or lease is for and the nature of the debtor's interest** | POLE LICENSE AGREEMENT DATED: 06/09/2023 | PALMERTON TELEPHONE COMPANY, INC. 613 THIRD STREET PO BOX 134 PALMERTON, PA 18071 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2886** | **State what the contract or lease is for and the nature of the debtor's interest** | PAYMENT PLAN AGREEMENT, PAYMENT PLAN SCHEDULE, AND INGRAM QUOTE QUO-17667835-W4N2Q7 – 0 DATED: 12/08/2023 | PALO ALTO NETWORKS FINANCIAL SERVICES, LLC 3000 TANNERY WAY SANTA CLARA, CA 95404 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2887** | **State what the contract or lease is for and the nature of the debtor's interest** | PAYMENT PLAN AGREEMENT DATED: 08/12/2023 | PALO ALTO NETWORKS FINANCIAL SERVICES, LLC 3000 TANNERY WAY SANTA CLARA, CA 95404 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2888** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/28/2014 | PANZICA CONSTRUCTION 739 BETA DR MAYFIELD VILLAGE, OH 44143 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2889** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 07/18/2016 | PANZICA REALTY, INC. 739 BETA DR. MAYFIELD VILLAGE, OH 44143 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   Everstream Solutions LLC                                      Case number (If known):   25-90144 (CML)

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2890 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE ORDER DATED: 01/17/2017 | PARADIGM<br>14850 WOODHAM DR., SUITE B-105<br>HOUSTON,, TX 77073 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2891 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 07/17/2020 | PARAMOUNT SCHOOLS OF EXCELLENCE<br>ATTN JESS MONK<br>3000 E NEW YORK ST<br>INDIANAPOLIS, IN 46201 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2892 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT ASSIGNMENT AND ASSUMPTION AGREEMENT AND CONSENT DATED: 08/27/2024 | PARAMOUNT SCHOOLS OF EXCELLENCE, INC.<br>ANDREW J. BROWN ACADEMY<br>4501 E. 32ND STREET<br>INDIANAPOLIS, IN 46218 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2893 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/26/2023 | PARAMOUNT SCHOOLS OF EXCELLENCE, INC.<br>ANDREW J. BROWN ACADEMY<br>4501 E. 32ND STREET<br>INDIANAPOLIS, IN 46218 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2894 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/28/2023 | PARK SYNAGOGUE<br>27500 SHAKER BOULEVARD<br>PEPPER PIKE, OH 44124 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2895 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 06/30/2014 | PARK TUDOR SCHOOL<br>ATTN PARK TUDOR<br>7200 NORTH COLLEGE AVE<br>INDIANAPOLIS, IN 46204 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2896 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/02/2021 | PARKER HANNIFIN<br>6035 PARKLAND BLVD<br>CLEVELAND, OH 44124 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2897 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/22/2024 | PARKVIEW HEALTH SYSTEM, INC. 1450 PRODUCTION ROAD FORT WAYNE, IN 46808 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2898 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/02/2016 | PARSEC SOLUTIONS 1281 WIN HENTSCHEL BLVD WEST LAFAYETTE, IN 47906 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2899 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/08/2023 | PARSPNSL-ELLIS CORPORATION 3620 W 73RD ST ANDERSON, IN 46011 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2900 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 11/01/2020 | PARTNERS ENVIRONMENTAL 31100 SOLON ROAD SUITE G SOLON, OH 44139 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2901 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/16/2020 | PARTNERS ENVIRONMENTAL 31100 SOLON ROAD SUITE G SOLON, OH 44139 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2902 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 11/20/2023 | PARTNERSHIP SOLUTIONS 100 CENTER ST CHARDON, OH 44024 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2903 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/06/2024 | PASCO, INC. 5600 HUDSON INDUSTRIAL PKWY SUITE 200 HUDSON, OH 44236 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|--------|--------------------------|--------------------------|----------------|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2904** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/30/2024 | PATRICK INDUSTRIES 107 W. FRANKLIN ST. P.O. BOX 638 ELKHART, IN 46516 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2905** | **State what the contract or lease is for and the nature of the debtor's interest** | PAUL BUNYAN RURAL TELEPHONE COOPERATIVE AGREEMENT FOR SERVICES DATED: 09/04/2019 | PAUL BUNYAN RURAL TELEPHONE COOPERATIVE 1831 ANNE ST NW BEMIDJI, MN 56601 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2906** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/07/2022 | PAUL J. FORD 250 E BROAD ST STE 600 COLUMBUS, OH 43215 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2907** | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 06/19/2020 | PAVLOV MEDIA INC. 601 NORTH COUNTRY FAIR DR CHAMPAIGN, IL 61821 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2908** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/27/2023 | PAXAHAU, INC. 1551 ROSA PARKS BLVD SUITE A. DETROIT, MI 48216 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2909** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/10/2020 | PAYEE SUPPORT SERVICES 6902 PEARL RD. MIDDLEBURG HEIGHTS, OH 44130 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2910** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 02/24/2022 | PCCW GLOBAL INC. HERNDON FINANCE 475 SPRING PARK PLACE SUITE 100 HERNDON, VA 20170 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | | Case number (If known): 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.2911 | State what the contract or lease is for and the nature of the debtor's interest | SEVENTH AMENDMENT TO MASTER DARK FIBER LEASE AGREEMENT DATED: 10/31/2016 | PCNTELCDATA LIMITED PARTNERSHIP I 540 DELAWARE AVE PALMERTON, PA 18071-1911 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2912 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 12/01/2020 | PCS FOR PEOPLE 3126 ST. CLAIR AVE NE CLEVELAND, OH 44114 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2913 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/15/2022 | PEA GROUP INC. 45 WICRAND RIVER AVE STE 501 DETROIT, MI 48226 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2914 | State what the contract or lease is for and the nature of the debtor's interest | VENDOR AGREEMENT DATED: 05/21/2015 | PEABODY INVESTMENTS 701 MARKET STREET ST. LOUIS, MO 63101 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2915 | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 04/15/2021 | PEAK TECHNOLOGY LLC 6133 ROCKSIDE RD. INDEPENDENE, OH 44134 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2916 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/01/2015 | PEARNE & GORDON LLP 1801 E. 9TH ST. SUITE 1200 CLEVELAND, OH 44114 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2917 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/16/2015 | PEARNE & GORDON LLP 1801 E. 9TH ST. SUITE 1200 CLEVELAND, OH 44114 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2918 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 01/05/2022 | PECKHAM 3510 CAPITOL CITY BLVD. LANSING, MI 48906 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2919 | State what the contract or lease is for and the nature of the debtor's interest | INNER DUCT OCCUPATION AGREEMENT DATED: 06/02/2021 | PECO ENERGY COMPANY 2301 MARKET STREET PHILADELPHIA, PA 19103 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2920 | State what the contract or lease is for and the nature of the debtor's interest | POLE ATTACHMENT AGREEMENT DATED: 03/23/2021 | PECO ENERGY COMPANY 2301 MARKET STREET PHILADELPHIA, PA 19103 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2921 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/23/2023 | PEDIATRIC ASSOCIATE 4595 TRUEMAN BLVD. HILLIARD, OH 43026 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2922 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 08/09/2013 | PEERLESS NETWORK, INC. 222 N. RIVERSIDE PLAZA SUITE 2730 CHICAGO, IL 60606 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2923 | State what the contract or lease is for and the nature of the debtor's interest | CONSENT AND ASSIGNMENT OF LEASE DATED: 08/17/2021 | PEG BANDWIDTH-NJ, LLC 107 ST. FRANCIS STREET SUITE 1800 MOBILE, AL 36602 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.2924 | State what the contract or lease is for and the nature of the debtor's interest | BILL OF SALE AND ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 05/28/2021 | PEG BANDWIDTH-NJ, LLC 107 ST. FRANCIS STREET SUITE 1800 MOBILE, AL 36602 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2925** | **State what the contract or lease is for and the nature of the debtor's interest** | BILL OF SALE AND ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 05/28/2021 | PEG BANDWIDTH DE, LLC 2101 RIVERFRONT DR, SUITE A LITTLE ROCK, AR 72202 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2926** | **State what the contract or lease is for and the nature of the debtor's interest** | BILL OF SALE AND ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 05/28/2021 | PEG BANDWIDTH MD, LLC 2101 RIVERFRONT DR, SUITE A LITTLE ROCK, AR 72202 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2927** | **State what the contract or lease is for and the nature of the debtor's interest** | BILL OF SALE AND ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 05/28/2021 | PEG BANDWIDTH NY TELEPHONE CORP. 2101 RIVERFRONT DR, SUITE A LITTLE ROCK, AR 72202 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2928** | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT DATED: 06/24/2021 | PEG BANDWIDTH NY, LLC 2101 RIVERFRONT DR, SUITE A LITTLE ROCK, AR 72202 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2929** | **State what the contract or lease is for and the nature of the debtor's interest** | BILL OF SALE AND ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 05/28/2021 | PEG BANDWIDTH TX, LLC 2101 RIVERFRONT DR, SUITE A LITTLE ROCK, AR 72202 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2930** | **State what the contract or lease is for and the nature of the debtor's interest** | BILL OF SALE AND ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 05/28/2021 | PEG BANDWIDTH VA, LLC 2101 RIVERFRONT DR, SUITE A LITTLE ROCK, AR 72202 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2931** | **State what the contract or lease is for and the nature of the debtor's interest** | CONSENT AND ASSIGNMENT OF LEASE DATED: 08/17/2021 | PEG BANDWIDTH-PA, LLC 107 ST. FRANCIS STREET SUITE 1800 MOBILE, AL 36602 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | | Case number (If known): 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.2932** | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER DATED: 07/01/2021 | PEG BANDWIDTH-PA, LLC<br>107 ST. FRANCIS STREET<br>SUITE 1800<br>MOBILE, AL 36602 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2933** | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT ASSIGNMENT DATED: 08/11/2022 | PEG BANDWIDTH-PA, LLC<br>107 ST. FRANCIS STREET<br>SUITE 1800<br>MOBILE, AL 36602 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2934** | **State what the contract or lease is for and the nature of the debtor's interest** | BILL OF SALE AND ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 05/28/2021 | PEG BANDWIDTH-PA, LLC<br>107 ST. FRANCIS STREET<br>SUITE 1800<br>MOBILE, AL 36602 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2935** | **State what the contract or lease is for and the nature of the debtor's interest** | POLE ATTACHMENT AGREEMENT | PENNSYLVANIA ELECTRIC COMPANY<br>ATTN JOINT USE<br>800 CABIN HILL DRIVE<br>GREENSBURG, PA 15601 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2936** | **State what the contract or lease is for and the nature of the debtor's interest** | POLE ATTACHMENT AGREEMENT DATED: 06/23/2021 | PENNSYLVANIA ELECTRIC COMPANY<br>ATTN JOINT USE<br>800 CABIN HILL DRIVE<br>GREENSBURG, PA 15601 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2937** | **State what the contract or lease is for and the nature of the debtor's interest** | MEMBERSHIP AGREEMENT DATED: 09/02/2021 | PENNSYLVANIA ONE CALL SYSTEM, INC.<br>925 IRWIN RUN RD<br>WEST MIFFLIN, PA 15122 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.2938** | **State what the contract or lease is for and the nature of the debtor's interest** | POLE ATTACHMENT AGREEMENT DATED: 06/23/2021 | PENNSYLVANIA POWER COMPANY<br>ATTN JOINT USE<br>800 CABIN HILL DRIVE<br>GREENSBURG, PA 15601 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |

| | | |
|---|---|---|
| **2.2939** | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT FOR UTILITY CROSSING LICENSE DATED: 11/01/2022 |
| | | PENNSYLVANIA TURNPIKE COMMISSION<br>P.O. BOX 67676<br>HARRISBURG, PA 17106-7676 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| **2.2940** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 10/18/2011 |
| | | PENSION FUND OF THE CHRISTIAN CHURCH<br>1099 N MERIDIAN ST<br>SUITE 720<br>INDIANAPOLIS, IN 46204 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| **2.2941** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/28/2024 |
| | | PENSKE AUTOMOTIVE GROUP, INC.<br>2555 S. TELEGRAPH RD.<br>BLOOMFIELD HILLS, MI 48302 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| **2.2942** | **State what the contract or lease is for and the nature of the debtor's interest** | DARK FIBER LEASE AGREEMENT DATED: 04/30/2013 |
| | | PENTELEDATA LIMITED  PARTNERSHIP 1<br>540 DELAWARE AVENUE<br>PALMERTON, PA 18071 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| **2.2943** | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO DARK FIBER LEASE AGREEMENT DATED: 11/07/2014 |
| | | PENTELEDATA LIMITED PARTNERSHIP<br>540 DELAWARE AVENUE<br>PALMERTON, PA 18071 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| **2.2944** | **State what the contract or lease is for and the nature of the debtor's interest** | FOURTH AMENDMENT TO DARK FIBER LEASE AGREEMENT DATED: 09/10/2015 |
| | | PENTELEDATA LIMITED PARTNERSHIP 1<br>540 DELAWARE AVENUE<br>PALMERTON, PA 18071 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| **2.2945** | **State what the contract or lease is for and the nature of the debtor's interest** | PEG BANDWIDTH, LLC, DBA UNITI FIBER DATED: 04/30/2013 |
| | | PENTELEDATA LIMITED PARTNERSHIP 1<br>540 DELAWARE AVENUE<br>PALMERTON, PA 18071 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2946 | **State what the contract or lease is for and the nature of the debtor's interest** | THIRD AMENDMENT TO DARK FIBER LEASE AGREEMENT DATED: 07/14/2015 | PENTELEDATA LIMITED PARTNERSHIP 1 540 DELAWARE AVENUE PALMERTON, PA 18071 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2947 | **State what the contract or lease is for and the nature of the debtor's interest** | TENTH AMENDMENT TO MASTER DARK FIBER LEASE AGREEMENT DATED: 02/06/2017 | PENTELEDATA LIMITED PARTNERSHIP I 540 DELAWARE AVE. PO BOX 197 PALMERTON, PA 18071 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2948 | **State what the contract or lease is for and the nature of the debtor's interest** | SIXTH AMENDMENT TO MASTER DARK FIBER LEASE AGREEMENT DATED: 03/28/2016 | PENTELEDATA LIMITED PARTNERSHIP I 540 DELAWARE AVE. PO BOX 197 PALMERTON, PA 18071 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2949 | **State what the contract or lease is for and the nature of the debtor's interest** | TWENTY-FOURTH AMENDMENT TO MASTER DARK FIBER LEASE AGREEMENT DATED: 02/15/2019 | PENTELEDATA LIMITED PARTNERSHIP I 540 DELAWARE AVE. PO BOX 197 PALMERTON, PA 18071 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2950 | **State what the contract or lease is for and the nature of the debtor's interest** | NINTH AMENDMENT TO MASTER DARK FIBER LEASE AGREEMENT DATED: 02/06/2017 | PENTELEDATA LIMITED PARTNERSHIP I 540 DELAWARE AVE. PO BOX 197 PALMERTON, PA 18071 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2951 | **State what the contract or lease is for and the nature of the debtor's interest** | FIFTHTEENTH AMENDMENT TO MASTER DARK FIBER LEASE AGREEMENT DATED: 01/08/2018 | PENTELEDATA LIMITED PARTNERSHIP I 540 DELAWARE AVE. PO BOX 197 PALMERTON, PA 18071 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2952 | **State what the contract or lease is for and the nature of the debtor's interest** | EIGHTEENTH AMENDMENT TO MASTER DARK FIBER LEASE AGREEMENT DATED: 11/12/2018 | PENTELEDATA LIMITED PARTNERSHIP I 540 DELAWARE AVE. PO BOX 197 PALMERTON, PA 18071 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.2953 | **State what the contract or lease is for and the nature of the debtor's interest** | TWENTY-FIRST AMENDMENT TO MASTER DARK FIBER LEASE AGREEMENT DATED: 01/30/2019 | PENTELEDATA LIMITED PARTNERSHIP I 540 DELAWARE AVE. PO BOX 197 PALMERTON, PA 18071 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2954 | **State what the contract or lease is for and the nature of the debtor's interest** | THIRTEENTH AMENDMENT TO MASTER DARK FIBER LEASE AGREEMENT DATED: 09/07/2017 | PENTELEDATA LIMITED PARTNERSHIP I 540 DELAWARE AVE. PO BOX 197 PALMERTON, PA 18071 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2955 | **State what the contract or lease is for and the nature of the debtor's interest** | THIRTIETH AMENDMENT TO MASTER DARK FIBER LEASE AGREEMENT DATED: 01/16/2020 | PENTELEDATA LIMITED PARTNERSHIP I 540 DELAWARE AVE. PO BOX 197 PALMERTON, PA 18071 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2956 | **State what the contract or lease is for and the nature of the debtor's interest** | TWENTY-EIGHTH AMENDMENT TO MASTER DARK FIBER LEASE AGREEMENT DATED: 10/03/2019 | PENTELEDATA LIMITED PARTNERSHIP I 540 DELAWARE AVE. PO BOX 197 PALMERTON, PA 18071 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2957 | **State what the contract or lease is for and the nature of the debtor's interest** | TWENTY-FIFTH AMENDMENT TO MASTER DARK FIBER LEASE AGREEMENT DATED: 09/25/2019 | PENTELEDATA LIMITED PARTNERSHIP I 540 DELAWARE AVE. PO BOX 197 PALMERTON, PA 18071 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2958 | **State what the contract or lease is for and the nature of the debtor's interest** | TWENTY-SEVENTH AMENDMENT TO MASTER DARK FIBER LEASE AGREEMENT DATED: 10/02/2019 | PENTELEDATA LIMITED PARTNERSHIP I 540 DELAWARE AVE. PO BOX 197 PALMERTON, PA 18071 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.2959 | **State what the contract or lease is for and the nature of the debtor's interest** | NINETEENTH AMENDMENT TO MASTER DARK FIBER LEASE AGREEMENT DATED: 12/21/2018 | PENTELEDATA LIMITED PARTNERSHIP I 540 DELAWARE AVE. PO BOX 197 PALMERTON, PA 18071 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (if known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2960 | State what the contract or lease is for and the nature of the debtor's interest | TWENTY-SECOND AMENDMENT TO MASTER DARK FIBER LEASE AGREEMENT DATED: 02/07/2019 | PENTELEDATA LIMITED PARTNERSHIP I<br>540 DELAWARE AVE.<br>PO BOX 197<br>PALMERTON, PA 18071 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2961 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 09/06/2017 | PENTELEDATA LIMITED PARTNERSHIP I<br>540 DELAWARE AVE.<br>PO BOX 197<br>PALMERTON, PA 18071 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2962 | State what the contract or lease is for and the nature of the debtor's interest | TWENTY-SIXTH AMENDMENT TO MASTER DARK FIBER LEASE AGREEMENT DATED: 10/02/2019 | PENTELEDATA LIMITED PARTNERSHIP I<br>540 DELAWARE AVE.<br>PO BOX 197<br>PALMERTON, PA 18071 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2963 | State what the contract or lease is for and the nature of the debtor's interest | SEVENTEENTH AMENDMENT TO MASTER DARK FIBER LEASE AGREEMENT DATED: 10/15/2018 | PENTELEDATA LIMITED PARTNERSHIP I<br>540 DELAWARE AVE.<br>PO BOX 197<br>PALMERTON, PA 18071 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2964 | State what the contract or lease is for and the nature of the debtor's interest | EIGHTH AMENDMENT TO MASTER DARK FIBER LEASE AGREEMENT DATED: 02/06/2017 | PENTELEDATA LIMITED PARTNERSHIP I<br>540 DELAWARE AVE.<br>PO BOX 197<br>PALMERTON, PA 18071 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2965 | State what the contract or lease is for and the nature of the debtor's interest | TWELFTH AMENDMENT TO MASTER DARK FIBER LEASE AGREEMENT DATED: 06/22/2017 | PENTELEDATA LIMITED PARTNERSHIP I<br>540 DELAWARE AVE.<br>PO BOX 197<br>PALMERTON, PA 18071 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2966 | State what the contract or lease is for and the nature of the debtor's interest | SIXTEENTH AMENDMENT TO MASTER DARK FIBER LEASE AGREEMENT DATED: 01/08/2018 | PENTELEDATA LIMITED PARTNERSHIP I<br>540 DELAWARE AVE.<br>PO BOX 197<br>PALMERTON, PA 18071 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2967** **State what the contract or lease is for and the nature of the debtor's interest** — TWENTIETH AMENDMENT TO MASTER DARK FIBER LEASE AGREEMENT DATED: 01/10/2019 <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | PENTELEDATA LIMITED PARTNERSHIP I <br> 540 DELAWARE AVE. <br> PO BOX 197 <br> PALMERTON, PA 18071 |
| **2.2968** **State what the contract or lease is for and the nature of the debtor's interest** — GENERAL AGREEMENT COVER SHEET DATED: 04/06/2020 <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | PENTELEDATA LIMITED PARTNERSHIP I <br> 540 DELAWARE AVE. <br> PO BOX 197 <br> PALMERTON, PA 18071 |
| **2.2969** **State what the contract or lease is for and the nature of the debtor's interest** — TWENTY-THIRD AMENDMENT TO MASTER DARK FIBER LEASE AGREEMENT DATED: 02/15/2019 <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | PENTELEDATA LIMITED PARTNERSHIP I <br> 540 DELAWARE AVE. <br> PO BOX 197 <br> PALMERTON, PA 18071 |
| **2.2970** **State what the contract or lease is for and the nature of the debtor's interest** — TWENTY-NINTH AMENDMENT TO MASTER DARK FIBER LEASE AGREEMENT DATED: 10/28/2019 <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | PENTELEDATA LIMITED PARTNERSHIP I <br> 540 DELAWARE AVE. <br> PO BOX 197 <br> PALMERTON, PA 18071 |
| **2.2971** **State what the contract or lease is for and the nature of the debtor's interest** — FOURTEENTH AMENDMENT TO MASTER DARK FIBER LEASE AGREEMENT DATED: 10/16/2017 <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | PENTELEDATA LIMITED PARTNERSHIP I <br> 540 DELAWARE AVE. <br> PO BOX 197 <br> PALMERTON, PA 18071 |
| **2.2972** **State what the contract or lease is for and the nature of the debtor's interest** — FIFTH AMENDMENT TO MASTER DARK FIBER LEASE AGREEMENT DATED: 10/25/2015 <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | PENTELEDATA LIMITED PARTNERSHIP I <br> 540 DELAWARE AVE. <br> PO BOX 197 <br> PALMERTON, PA 18071 |
| **2.2973** **State what the contract or lease is for and the nature of the debtor's interest** — ELEVENTH AMENDMENT TO MASTER. DARK FIBER LEASE AGREEMENT DATED: 04/26/2017 <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | PENTELEDATA LIMITED PARTNERSHIP I <br> 540 DELAWARE AVE. <br> PO BOX 197 <br> PALMERTON, PA 18071 |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

■ **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2974 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 02/09/2016 | PERFLNILY 1281 WN HENTSCHEL BLVD WEST LAFAYETTE, IN 47906 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2975 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 02/12/2013 | PERFORMANCE ASSESSMENT NETWORK 11590 N MERIDIAN ST CARMEL, IN 46032 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2976 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/23/2020 | PERFORMANCE HEALTH INC. 28100 TORCH PARKWAY STE. 700 WARRENVILLE, IL 60555 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2977 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/16/2020 | PERISHABLE SHIPPING SOLUTIONS 1701 HENN PKWY WARREN, OH 44481 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2978 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/20/2017 | PERSPECTUS ARCHITECTURE 13212 SHAKER SQUARE SUITE 204 CLEVELAND, OH 44120 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2979 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MATER SERVICE AGREEMENT DATED: 08/13/2020 | PEWABIC POTTERY C/O PEWABIC SOCIETY, INC.  PEWABIC SOCIETY, INC. ATTN STEVE MCBRIDE 10125 E JEFFERSON AVE DETROIT, MI 48214 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.2980 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/26/2024 | PHARMAVITE LLC 8531 FALLBROOK AVE. WEST HILLS, CA 91304 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Everstream Solutions LLC

Name

Case number (if known):   25-90144 (CML)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2981** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>FIRST ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 03/26/2024<br><br>**State the term remaining** Undetermined<br><br>**List the contract number of any government contract** | PHARMAVITE LLC<br>8531 FALLBROOK AVE.<br>WEST HILLS, CA 91304 |
| **2.2982** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>USER AGREEMENT<br><br>**State the term remaining** Undetermined<br><br>**List the contract number of any government contract** | PHILIPS HOUZE<br>415 CLIFFORD ST<br>DETROIT, MI 48226 |
| **2.2983** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/26/2021<br><br>**State the term remaining** Undetermined<br><br>**List the contract number of any government contract** | PHILLIPS CHEVROLET<br>9700 W LINCOLN HWY<br>FRANKFORT, IL 60423 |
| **2.2984** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>MASTER SERVICES AGREEMENT DATED: 12/02/2024<br><br>**State the term remaining** Undetermined<br><br>**List the contract number of any government contract** | PHOENIX MSA HOLDINGS LLC<br>3100 OLYMPUS BLVD, STE 510<br>COPPELL, TX 75019-5472 |
| **2.2985** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>PREMIER PARTNER AGREEMENT DATED: 11/14/2019<br><br>**State the term remaining** Undetermined<br><br>**List the contract number of any government contract** | PHONES  PLUS BIZ, INC<br>123 W MILWAUKEE ST<br>JANESVILLE, WI 53548 |
| **2.2986** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/31/2020<br><br>**State the term remaining** Undetermined<br><br>**List the contract number of any government contract** | PHONES PLUS BIZ LNC.<br>123 W MILWAUKEE ST<br>JANESVILLE, WI 53548 |
| **2.2987** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/06/2023<br><br>**State the term remaining** Undetermined<br><br>**List the contract number of any government contract** | PHOTOTYPE ENGRAVING LLC<br>9700 MACKENZIE RD STE 221<br>SAINT LOUIS, MO 63123 |

Debtor   Everstream Solutions LLC

Name

Case number (If known):   25-90144 (CML)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.2988** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/31/2017 | PHYSICIANS AMBULANCE SERVICE, INC. 4495 CRANWOOD PARKWAY WARRENSVILLE HEIGHTS, OH 44128 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.2989** State what the contract or lease is for and the nature of the debtor's interest | USER AGREEMENT | PI KAPPA ALPHA FRATERNITY 4251 CASS AVE DETROIT, MI 48201 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.2990** State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/30/2024 | PIAZZA PRODUCE 5491 W 82ND ST INDIANAPOLIS, IN 46278 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.2991** State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/18/2024 | PICKLEBALL ROCKS LLC 2402 N SHADELAND AVE INDIANAPOLIS, IN 46219 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.2992** State what the contract or lease is for and the nature of the debtor's interest | VOICE SERVICES ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 10/18/2024 | PICKLEBALL ROCKS LLC 2402 N SHADELAND AVE INDIANAPOLIS, IN 46219 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.2993** State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/21/2024 | PIE SCI WORLDWIDE LLC 5163 TRUMBULL DETROIT, MI 48208 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.2994** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 11/01/2018 | PIKE ENGINEERING,  LLC 21 OXFORD ROAD MANSFIELD, MA 02048 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

| Debtor | Everstream Solutions LLC | | Case number (If known): 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.2995 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT FOR JOINT USE OF SYSTEM POLES FOR COMMUNICATIONS SERVICES ATTACHMENTS DATED: 09/28/2021 | PIONEER ELECTRIC COOPERATIVE, INC. 344 WEST U.S. ROUTE 36 PIQUA, OH 45365 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2996 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/02/2017 | PIONEER GROUP 300 WEST 57TH STREET ? 32ND FLOOR NEW YORK, NY, NY 10019 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2997 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 07/08/2016 | PIONEER HI-BRED INTERNATIONAL, INC. 317 INDUSTRIAL PARKWAY ITHACA, MI 50131 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2998 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/23/2018 | PIONEER RESOURCES 1700 S. SHERIDAN DR. MUSKEGON, MI 49442 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.2999 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICE AGREEMENT DATED: 05/16/2022 | PIONEER SYSTEMS LLC 4518 128TH AVE HOLLAND, MI 49424 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3000 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/29/2023 | PIPEFITTERS LOCAL 120 6305 HALLE DRIVE CLEVELAND, OH 44125 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3001 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/12/2018 | PIRHL 800 W ST. CLAIR AVE. FLOOR 4 CLEVELAND, OH 44113 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

■ **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3002** | **State what the contract or lease is for and the nature of the debtor's interest** | PROJECT SERVICES AGREEMENT DATED: 01/20/2020 | PIRTANO CONSTRUCTION CO. INC. 17S6 ARMITAGE CT. ADDISON, IL 60101 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3003** | **State what the contract or lease is for and the nature of the debtor's interest** | PROJECT SERVICES AGREEMENT DATED: 01/20/2020 | PIRTANO CONSTRUCTION COMPANY LLC 1766 ARMITAGE COURT ADDSION, IL 60101 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3004** | **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 06/02/2024 | PIRTANO CONSTRUCTION COMPANY LLC 1766 ARMITAGE COURT ADDSION, IL 60101 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3005** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER AGREEMENT FOR SERVICES DATED: 03/04/2019 | PISTONS PERFORMANCE, LLC 6201 SECOND AVE DETROIT, MI 48202 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3006** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/20/2021 | PIXEL PLANET LLC, AN LLC 6235 ST CLAIR AVE CLEVELAND, OH 44103 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3007** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/24/2022 | PIZZA CAT MAX MATTERED 407 EAST FORT ST. DETROIT, MI 48226 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3008** | **State what the contract or lease is for and the nature of the debtor's interest** | USER AGREEMENT | PJ LAGER HOUSE 1254 MICHIGAN AVE DETROIT, MI 48226 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| ■ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3009 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/11/2021 | PLAINFIELD COMMUNITY SCHOOL CORPORATION 985 S. LONGFELLOW LN PLAINFIELD, IN 46168 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3010 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICE AGREEMENT DATED: 11/01/2023 | PLANNED PARENTHOOD OF GREATER OHIO 444 W. EXCHANGE ST. AKRON, OH 44302-1711 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3011 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/28/2017 | PLANNED PARENTHOOD OF MICHIGAN 950 VICTORS WAY SUITE 100 ANN ARBOR, MI 48108 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3012 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 02/26/2016 | PLAS-MAC CORPORATION 30250 CARTER ST. SOLON, OH 44139 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3013 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/20/2015 | PLAYHOUSE SQUARE FOUNDATION 1422 EUCLID AVE SUITE 800 CLEVELAND, OH 44115 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3014 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 06/11/2021 | PLP COMMUNICATIONS 4068 PHILIPPS RD GRANVILLE, OH 43023 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3015 | State what the contract or lease is for and the nature of the debtor's interest | VOICE SERVICES ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 12/15/2023 | PLUM PARTNERS LLP 1620 MICHIGAN AVE ST 125 DETROIT, MI 48216 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.3016**

| State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/15/2023 | PLUM PARTNERS LLP<br>1620 MICHIGAN AVE ST 125<br>DETROIT, MI 48216 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.3017**

| State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 10/30/2023 | PLUMBERS LOCALS 55<br>980 KEYNOTE CIR<br>CLEVELAND, OH 44131 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.3018**

| State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/21/2023 | PLUNKETT COONEY<br>101 N. WASHINGTON SQUARE<br>STE. 1200<br>LANSING, MI 48933 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.3019**

| State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 01/23/2017 | PMI INDUSTRIES<br>5300 ST CLAIR AVE<br>CLEVELAND, OH 44103 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.3020**

| State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/13/2023 | POBLOCKI PAVING CORP.<br>16363 WEST RYERSON ROAD<br>NEW BERLIN, WI 53151 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.3021**

| State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 12/04/2018 | POINT COMFORT UNDERWRITERS<br>ATTN LARRY ZORE<br>306 PROSPECT STREET<br>INDIANAPOLIS, IN 46225 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.3022**

| State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 10/27/2020 | POLLAK DISTRIBUTORS<br>1200 BABBITT RD<br>EUCLID, OH 44132 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

Debtor    Everstream Solutions LLC                                           Case number (If known):   25-90144 (CML)
_____
Name

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. ||
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.3023** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 01/17/2017 | POLYCHEM DISPERSIONS INC. 16066 INDUSTRIAL PARKWAY MIDDLEFIELD, OH 44062 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.3024** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 10/22/2020 | POLYCLOUD TECHNOLOGIES 34540 COOLEY RD COLUMBIA STATION, OH 44028 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.3025** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/21/2016 | POLYGROUP LLC 3000 TECHNOLOGY AVE NEW ALBANY, IN 47150 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.3026** State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/19/2023 | POLYMERIES, INC. 2828 SECOND STREET CUYAHOGA FALLS, OH 44221 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.3027** State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 10/31/2024 | PORTABLE CONSULTANTS, INC. 16625 REDMOND WAY STE M #268 REDMOND, WA 98052 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.3028** State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/30/2021 | PORTER WRIGHT MORRIS & ARTHUR LLP 950 MAIN AVE. SUITE 500 CLEVELAND, OH 44113 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.3029** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 08/24/2020 | PORTLAND INTERNETWORKS 419 NE 10TH AVE PORTLAND, OR 97232 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
| --- | --- | --- | --- |
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.3030 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/03/2023 | POST CONSUMER BRANDS 132 N MAIN ST. ORRVILLE, OH 44667 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3031 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT APPLICATION AGREEMENT DATED: 05/26/2023 | POST CONSUMER BRANDS 132 N MAIN ST. ORRVILLE, OH 44667 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3032 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/17/2023 | POSTLE INDUSTRIES, INC 5500 W 164TH ST BROOKPARK, OH 44142 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3033 | **State what the contract or lease is for and the nature of the debtor's interest** | POLE ATTACHMENT AGREEMENT DATED: 06/23/2021 | POTOMAC EDISON COMPANY ATTN JOINT USE 800 CABIN HILL DRIVE GREENSBURG, PA 15601 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3034 | **State what the contract or lease is for and the nature of the debtor's interest** | POLE ATTACHMENT AGREEMENT | POTOMAC EDISON COMPANY ATTN JOINT USE 800 CABIN HILL DRIVE GREENSBURG, PA 15601 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3035 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 10/08/2018 | POTTI MARC F FUNERAL HOMES 1009 MENTOS AVE PAINSVILLE, OH 44077 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3036 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/03/2022 | POWER ELECTRONICS INTERNATIONAL INC. 561 PLATE DRIVE #8 EAST DUNDEE, IL 60118 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    Everstream Solutions LLC                                    Case number (If known):   25-90144 (CML)
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3037** State what the contract or lease is for and the nature of the debtor's interest — WHOLESALE MASTER SERVICES AGREEMENT DATED: 04/28/2020 <br> State the term remaining — Undetermined <br> List the contract number of any government contract | PPG INDUSTRIES, CORPORATION <br> 1 PPG PLACE <br> PITTSBURGH, PA 15272 |
| **2.3038** State what the contract or lease is for and the nature of the debtor's interest — MASTER SERVICES AGREEMENT DATED: 04/28/2020 <br> State the term remaining — Undetermined <br> List the contract number of any government contract | PPG VPN/TEL 1630B <br> ADDRESS ON FILE |
| **2.3039** State what the contract or lease is for and the nature of the debtor's interest — MASTER SERVICES AGREEMENT DATED: 04/28/2020 <br> State the term remaining — Undetermined <br> List the contract number of any government contract | PPG VPN/TEL1336A <br> ADDRESS ON FILE |
| **2.3040** State what the contract or lease is for and the nature of the debtor's interest — TOWER LEASE: PPL-PAEPA517-EAS-051314 <br> State the term remaining — Undetermined <br> List the contract number of any government contract | PPL ELECTRIC UTILITIES CORPORATION <br> 2 N. NINTH ST. <br> ALLENTOWN, PA 18101 |
| **2.3041** State what the contract or lease is for and the nature of the debtor's interest — POLE ATTACHMENT LICENSE AGREEMENT DATED: 07/26/2021 <br> State the term remaining — Undetermined <br> List the contract number of any government contract | PPL ELECTRIC UTILITIES CORPORATION <br> ATTN DARRYL PREZIOSI P.E. C.E.M. 2 N. 9TH STREET GENN3 <br> ALLENTOWN, PA 18101 |
| **2.3042** State what the contract or lease is for and the nature of the debtor's interest — WHOLESALE MASTER SERVICES AGREEMENT DATED: 08/09/2022 <br> State the term remaining — Undetermined <br> List the contract number of any government contract | PRECISION DATA SOLUTIONS LLC <br> 104 W MAIN ST. <br> MOORESVILLE, IN 46158 |
| **2.3043** State what the contract or lease is for and the nature of the debtor's interest — MASTER SERVICES AGREEMENT DATED: 07/09/2020 <br> State the term remaining — Undetermined <br> List the contract number of any government contract | PRECISION ENVIRONMENTAL CO. <br> 5500 OLD BRECKSVILLE RD <br> INDEPENDENCE, OH 44131 |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3044 | State what the contract or lease is for and the nature of the debtor's interest | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 08/27/2024 | PRECISION FIBER SOLUTIONS,LLC 5 HUNT VIEW LANE LINCOLN UNIVERSITY, PA 19352 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3045 | State what the contract or lease is for and the nature of the debtor's interest | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 06/14/2024 | PRECISION QUALITY CONTRACTING LLC 317 N VINE STREET GREENCASTLE, IN 46135 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3046 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 06/17/2016 | PREEMPTIVE SOLUTIONS 767 BETA DR. SUITE A MAYFIELD VILLAGE, OH 44143 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3047 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/29/2020 | PREFERRED LLC 4871 NEO PARKWAY CLEVELAND, OH 44128 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3048 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 02/05/2019 | PREMIER MELON 15221 INDUSTRIAL DRIVE. SCHOOLCRAFT, MI 49087 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3049 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 09/30/2020 | PREMIER PHYSICIAN 24500 CENTER RIDGE RD SUITE 375 WESTLAKE, OH 44145 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3050 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/07/2021 | PREMIER SECURITY SOLUTIONS 601 S. SAGINAW ST. SUITE 300 FLINT, MI 48502 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|--------|--------------------------|----------------------------------------|

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3051 | **State what the contract or lease is for and the nature of the debtor's interest** | USER AGREEMENT | PREMISE HEALTH<br>660 WOODWARD<br>DETROIT, MI 48226 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3052 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 10/31/2017 | PREMIUM STEEL SALES<br>23555 EUCLID AVE.<br>CLEVELAND, OH 44117 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3053 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/03/2024 | PRESSCO TECHNOLOGY INC.<br>29200 AURORA ROAD<br>SOLON, OH 44139 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3054 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 01/04/2011 | PRESTIGIOUS CARPET CARE<br>303 W OHIO ST<br>FORTVILLE, IN 46040-1232 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3055 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/01/2021 | PRIDE INVESTMENT PARTNERS<br>2700 W MAIN ST.<br>GREENFIELD, IN 46140 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3056 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/25/2021 | PRIME AE GROUP INC.<br>8415 PULSAE PI<br>STE 300<br>COLUMBUS, OH 43240 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3057 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 12/07/2017 | PRIME OFFICE EQUITIES<br>3855 SPARKS DR. SE<br>GRAND RAPIDS, MI 49546 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3058** | **State what the contract or lease is for and the nature of the debtor's interest** | STANDARD PARTNER AGREEMENT DATED: 06/07/2018 | PRIME OFFICE EQUITIES LLC 3855 SPARKS DR SE STE 202 GRAND RAPIDS, MI 49546 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3059** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/21/2022 | PRIMENET 1 W FEDERAL ST STE 1400 YOUNGSTOWN, OH 44503 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3060** | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 05/30/2024 | PRIME-ONE NET LLC 5395 COGSWELL RD. WAYNE, MI 48184 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3061** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/06/2023 | PRIORITY DESIGNS 100 SOUTH HAMILTON RD WHITEHALL, OH 43213 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3062** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 02/09/2018 | PRISM POWDER 2890 CARQUEST DR. BRUNSWICK, OH 44212 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3063** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/03/2021 | PRITZLAFF WHOLESALE MEATS INC. ATTN ANDRINGA 17025 W GLENDALE DR. NEW BERLIN, WI 53151 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3064** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 03/25/2015 | PRIVATE FLEET BACKHAUL, LLC PO BOX 1195 ANDERSON, IN 46015 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3065 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 07/30/2018 | PRM TRUCKING INC. 531 SOL MORRIS AVE. WHITE PIGEON, MI 49099 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3066 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/13/2019 | PRO LINE CONCRETE ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3067 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 10/30/2023 | PRO LINE CONCRETE ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3068 | **State what the contract or lease is for and the nature of the debtor's interest** | PREMIER PARTNER AGREEMENT DATED: 01/07/2019 | PROFANT, INC, DBA BUSINESS NETWORK TEAM 12316 YORK ROAD NORTH ROYALTON, OH 44133 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3069 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/14/2022 | PROFESSIONAL HVAC/R SERVICES, INC. 300 COMMERCE DRIVE LAGRANGE, OH 44050 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3070 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/04/2023 | PROFESSIONAL PROPERTY MANAGEMENT ATTN DEANTE LIGHTFOOT 115 BROWN ST BIRMINGHAM, MI 48009 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3071 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/11/2018 | PROFESSIONAL TRAVEL INC. 25000 COUNTRY CLUB BLVD. SUITE 170 NORTH OLMSTED, OH 44070 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3072 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/06/2023 | PROGRESS STUDIO, LLC 220 NORTH COLLEGE AVENUE INDIANAPOLIS, IN 46202 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3073 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/11/2018 | PROGRESSIVE CASUALTY  INSURANCE COMPANY 6300 WILSON MILLS ROAD MAYFIELD VILLAGE, OH 44143 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3074 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/02/2020 | PROGRESSIVE COMMUNITY HEALTH CENTERS 3522 W LISBON AVE MILWAUKEE, WI 53208 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3075 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/23/2020 | PROKIDS, INC. ATTN EXECUTIVE DIRECTOR 1776 N. MERIDIAN STREET SUITE 300 INDIANAPOLIS, IN 46202 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3076 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/05/2022 | PROLIFT TOYOTA MATERIAL HOLDING 12001 PLANTSIDE DR. LOUISVILLE, KY 40299 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3077 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/26/2011 | PROMEDICA 100 MADISON AVE TOLEDO, OH 43604 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3078 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/29/2022 | PROSPERITY INFINITE 10301 WOODWARD DETROIT, MI 48801 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3079** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/10/2020 | PROTEUS, LLC ATTEN CFO 8900 KEYSTONE XING SUITE 500 INDIANAPOLIS, IN 46240 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3080** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/10/2021 | PROTO PRECISION FABRICATORS 4113 LEAP RD HILLIARD, OH 43026 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3081** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/10/2024 | PRP & ASSOCIATES 8952 TYLER BLVD MENTOR, OH 44060 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3082** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/08/2016 | PUBCO CORPORATION 3830 KELLEY AVE. CLEVELAND, OH 44114 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3083** | **State what the contract or lease is for and the nature of the debtor's interest** | OFFER LETTER  DATED: 03/24/2024 | PULIZZO, GINA M. ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3084** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/05/2020 | PULMONARY AND CRITICAL CARE ASSOCIATES, P.C. 50505 SCHOENHERR RD SHELBY TOWNSHIP, MI 48315 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3085** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/03/2023 | PULSAR PRODUCTS, LLC 3615 SUPERIOR AVE SUITE 4402A CLEVELAND, OH 44114 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3086** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/31/2016 | PURDUE CALUMET SMALL BUSINESS DEVELOPMENT CENTER<br>9800 CONNECTICUT DRIVE<br>CROWN POINT, IN 46307 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3087** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/09/2018 | PURDUE CENTER FOR REGIONAL DEVELOPMENT<br>ATTN JULIE RIGRISH<br>1281 WIN HENTSCHEL BLVD<br>WEST LAFAYETTE, IN 47906 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3088** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/18/2023 | PURDUE FEDERAL CREDIT UNION<br>1551 WIN HENTSCHEL BLVD.<br>WEST LAFAYETTE, IN 47906 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3089** | State what the contract or lease is for and the nature of the debtor's interest | VOICE SERVICES ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 01/18/2023 | PURDUE FEDERAL CREDIT UNION<br>1551 WIN HENTSCHEL BLVD.<br>WEST LAFAYETTE, IN 47906 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3090** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/15/2016 | PURDUE MEP<br>3000 TEDINOLOGY DRIVE<br>NEW ALBANY, IN 47150 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3091** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/04/2020 | PURDUE POLYTECHNIC HIGH SCHOOL<br>3005 EAST WASHINGTON ST<br>INDIANAPOLIS, IN 46201 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3092** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 05/02/2016 | PURDUE RESEARCH FOUNDATION<br>ATTN TOM LONG<br>1281 WIN HENTSCHEK BLVD<br>WEST LAFAYETTE, IN 47906 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|---|
| | Name | | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3093 | **State what the contract or lease is for and the nature of the debtor's interest** | ROCKET FIBER SERVICE AGREEMENT DATED: 04/27/2018 | PURE BARRE DETROIT<br>1414 GRISWOLD STR.<br>DETROIT, MI 48226 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3094 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/15/2020 | Q4 IMPACT GROUP<br>8050 FREEDOM AVE NW NORTH CANTON, OH<br>NORTH CANTON, OH 44115 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3095 | **State what the contract or lease is for and the nature of the debtor's interest** | IRU AGREEMENT DATED: 08/14/2015 | QUALITY ELECTRODYNAMIC<br>700 BETA DRIVE<br>MAYFIELD VILLAGE, OH 44143 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3096 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 09/14/2021 | QUALITY FIBER SOLUTIONS, LLC.,<br>2400 QUINCY RD.<br>QUINCY, IN 47456 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3097 | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 08/07/2023 | QUALITY IP LLC<br>145 RIVER ST<br>KENT, OH 442246 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3098 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/29/2021 | QUANLTUM BENERAL CONTRACTORS, INC.<br>1300 E US HWY 136<br>SUITE K<br>PITTSBORO, IN 46167 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3099 | **State what the contract or lease is for and the nature of the debtor's interest** | PREMIER PARTNER AGREEMENT DATED: 01/20/2017 | QUANTUM LEAP COMMUNICATIONS<br>2006 44TH ST SE<br>GRANDRAPIDS, MI 49508 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3100** | **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 06/12/2022 | QUANTUM NETWORK INTEGRATORS, LLC 10983 SCHROEDER ROAD SAINT MARY'S, OH 45885 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3101** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/23/2020 | QUARTZ SCIENTIFIC INC 819 EAST ST FAIRPORT HARBOR, OH 44077 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3102** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 07/18/2016 | QUASAR ENERGY GROUP 8600 E PLEASANT VALLEY RD INDEPENDENCE, OH 44131 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3103** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/10/2024 | QUEST DIAGNOSTICS INCORPORATED 500 PLAZA DRIVE SECAUCUS, NJ 07094 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3104** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/27/2021 | QWEST MECHANICAL 33940 ROYALTON RD. COLUMBIA STATION, OH 44028 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3105** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/18/2020 | R. E. MAY, INC. 1401 E 24TH ST CLEVELAND, OH 44114-2124 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3106** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/19/2024 | R. HIRT JR. CO. 3000 CHRYSLER DR. DETROIT, MI 48207 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3107 | State what the contract or lease is for and the nature of the debtor's interest | VOICE SERVICES ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 09/13/2024 | R. HIRT JR. CO. 3000 CHRYSLER DR. DETROIT, MI 48207 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3108 | State what the contract or lease is for and the nature of the debtor's interest | FIBEROPTIC WIRELINE/CABLE CROSSING LICENSE AGREEMENT RJCL2022002, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: | R. J. CORMAN RAILROAD COMPANY P.O. BOX 788 NICHOLASVILLE, KY 40340 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3109 | State what the contract or lease is for and the nature of the debtor's interest | FIBEROPTIC WIRELINE/CABLE CROSSING LICENSE AGREEMENT DATED: 02/21/2023 | R. J. CORMAN RAILROAD COMPANY P.O. BOX 788 NICHOLASVILLE, KY 40340 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3110 | State what the contract or lease is for and the nature of the debtor's interest | FIBEROPTIC WIRELINE/CABLE CROSSING LICENSE AGREEMENT RJCL2022023, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: | R. J. CORMAN RAILROAD COMPANY P.O. BOX 788 NICHOLASVILLE, KY 40340 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3111 | State what the contract or lease is for and the nature of the debtor's interest | FIBEROPTIC WIRELINE/CABLE CROSSING LICENSE AGREEMENT DATED: 03/03/2022 | R. J. CORMAN RAILROAD COMPANY P.O. BOX 788 NICHOLASVILLE, KY 40340 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3112 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/29/2021 | R.S. HANLINE AND CO., INC 17 REPUBLIC AVE. SHELBY, OH 44875 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3113 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/06/2024 | R.W, SIDLEY INCORPORATED 436 CASEMENT AVE PAINESVILLE, OH 44077 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3114** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 04/07/2019 | R.W. SIDLEY, INC. 436 CASEMENT AVE. PAINESVILLE, OH 44077 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3115** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 02/25/2020 | R2 SPACE, INC. 535 W WILLIAMS ST SUITE 400S ANN ARBOR, MI 48103 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3116** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/20/2023 | RACKSQUARED 325 EAST SPRING STREET COLUMBUS, OH 43215 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3117** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/10/2016 | RADIO ACTIVE ELECTRONICS 15624 WEST HIGH ST MIDDLEFIELD, OH 44062 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3118** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/10/2016 | RADIOACTIVE ELECTRONICS 15624 WEST HIGH ST MIDDLEFIELD, OH 44062 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3119** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/10/2015 | RADIOLOGY ASSOCIATES OF CANTON 4974 HIGBEE AVENUE NW CANTON, OH 44718 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3120** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/19/2020 | RADIOLOGY PARTNERS, INC. 2330 UTAH AVE. #200 EL SEGUNDO, CA 90245 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Everstream Solutions LLC
Name                                                    Case number (If known):   25-90144 (CML)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3121** **State what the contract or lease is for and the nature of the debtor's interest** <br> ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/17/2019 <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | RADIX WIRE CABLE LLC <br> 23000 LAKELAWD BLVD <br> EUCLID, OH 44132 |
| **2.3122** **State what the contract or lease is for and the nature of the debtor's interest** <br> MASTER SERVICES AGREEMENT DATED: 06/15/2017 <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | RAE-ANN HOLDINGS <br> 27310 W. OVIATT RD <br> BAY VILLAGE, OH 44140 |
| **2.3123** **State what the contract or lease is for and the nature of the debtor's interest** <br> MASTER SERVICES AGREEMENT DATED: 01/21/2018 <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | RAGEON <br> 1163 E 40TH ST, SUITE 211 <br> CLEVELAND, OH 44114 |
| **2.3124** **State what the contract or lease is for and the nature of the debtor's interest** <br> MASTER SERVICES AGREEMENT DATED: 10/23/2015 <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | RANIR LLC <br> 515 EASTERN AVE <br> ALLEGAN, MI 49010 |
| **2.3125** **State what the contract or lease is for and the nature of the debtor's interest** <br> ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/11/2022 <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | RAPTOR LLNDUSTRIES LLC <br> ATTN CHRIS POKING <br> 14587 DAY RD. <br> HUDSON, MI 49247 |
| **2.3126** **State what the contract or lease is for and the nature of the debtor's interest** <br> MASTER SERVICES AGREEMENT DATED: 07/27/2023 <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | RATHS RATHS & JOHNSON INC. <br> 500 JOLIET ROAD <br> SUITE 200 <br> WILLOWBROOK, IL 60527 |
| **2.3127** **State what the contract or lease is for and the nature of the debtor's interest** <br> ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/27/2023 <br> **State the term remaining** Undetermined <br> **List the contract number of any government contract** | RATHS RATHS & JOHNSON INC. <br> 500 JOLIET ROAD <br> SUITE 200 <br> WILLOWBROOK, IL 60527 |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3128** **State what the contract or lease is for and the nature of the debtor's interest** ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 07/31/2023 | RATHS, RATHS & JOHNSON, INC 500 JOLIET ROAD WILLOWBROOK, IL 60527 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.3129** **State what the contract or lease is for and the nature of the debtor's interest** MASTER SERVICE AGREEMENT DATED: 09/29/2015 | RATIO ARCHITECTS ATTN N ANTHONY STEINHARDT 101 S. PENNSYLVANIA ST. INDIANAPOLIS, IN 46204 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.3130** **State what the contract or lease is for and the nature of the debtor's interest** ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/28/2023 | RATLIFF & TAYLOR INC. 6450 ROCKSIDE WOODS BLVD. S. STE 170 INDEPENDENCE, OH 44131 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.3131** **State what the contract or lease is for and the nature of the debtor's interest** MASTER SERVICES AGREEMENT DATED: 12/27/2022 | RAVAGE AMERICAS, LLC 300 FIRST STREET WADSWORTH, OH 44281 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.3132** **State what the contract or lease is for and the nature of the debtor's interest** ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/01/2021 | RAVENWOOD HEALTH 12557 RAVENWOOD DRIVE CHARDON, OH 44024 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.3133** **State what the contract or lease is for and the nature of the debtor's interest** ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/06/2023 | RBP CHEMICAL TECHNOLOGY INC 150 S 118TH ST MILWAUKEE, WI 53214 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.3134** **State what the contract or lease is for and the nature of the debtor's interest** CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 07/25/2024 | RCC INC. 3155 DEEP CREEK RD. PERKIOMENVILLE, PA 18074 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3135** **State what the contract or lease is for and the nature of the debtor's interest** — MASTER SERVICES AGREEMENT DATED: 07/08/2021 <br> **State the term remaining** — Undetermined <br> **List the contract number of any government contract** | RCC INC. <br> 3155 DEEP CREEK RD. <br> PERKIOMENVILLE, PA 18074 |
| **2.3136** **State what the contract or lease is for and the nature of the debtor's interest** — DARK FIBER LEASE AGREEMENT DATED: 07/08/2013 <br> **State the term remaining** — Undetermined <br> **List the contract number of any government contract** | RCN TELECOM SERVICES LLC <br> 2124 AVENUE C <br> BETHLEHEM, PA 18702 |
| **2.3137** **State what the contract or lease is for and the nature of the debtor's interest** — MASTER SERVICES AGREEMENT DATED: 04/01/2016 <br> **State the term remaining** — Undetermined <br> **List the contract number of any government contract** | RDA <br> 9800 CONNECTICUT DRIVE <br> CROWN POINT, IN 46307 |
| **2.3138** **State what the contract or lease is for and the nature of the debtor's interest** — MASTER SERVICES AGREEMENT DATED: 06/30/2016 <br> **State the term remaining** — Undetermined <br> **List the contract number of any government contract** | RDL ARCHITECTS <br> 16102 CHAGRIN BLVD. <br> SHAKER HEIGHTS, OH 44120 |
| **2.3139** **State what the contract or lease is for and the nature of the debtor's interest** — ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/15/2021 <br> **State the term remaining** — Undetermined <br> **List the contract number of any government contract** | RDT BRUYNZEEL STORAGE SYSTEMS, INC. <br> 1040 JAYCOX RD <br> AVON, OH 44011 |
| **2.3140** **State what the contract or lease is for and the nature of the debtor's interest** — ATTACHMENT AGREEMENT DATED: 10/01/2022 <br> **State the term remaining** — Undetermined <br> **List the contract number of any government contract** | REA ENERGY COOPERATIVE, INC. <br> PO BOX 70 <br> 75 AIRPORT ROAD <br> INDIANA, PA 15701 |
| **2.3141** **State what the contract or lease is for and the nature of the debtor's interest** — MASTER SERVICES AGREEMENT DATED: 07/27/2023 <br> **State the term remaining** — Undetermined <br> **List the contract number of any government contract** | READY ROBOTICS <br> 1080 STEELWOOD RD <br> COLUMBUS, OH 43212 |

| Debtor | Everstream Solutions LLC | | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|---|
| | Name | | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3142** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/03/2023 | REAFCO 765 PARSONS AVE. COLUMBUS, OH 43206 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3143** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/31/2020 | REAL TIMES INC. 1452 RANDOLPH ST STE 400 DETROIT, MI 48226 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3144** | State what the contract or lease is for and the nature of the debtor's interest | PREMIER PARTNER AGREEMENT DATED: 05/09/2018 | REALIGN LLC 409 ASHMUN SAULT SAINTE MARIE, MI 49783 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3145** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/28/2020 | REBEL CONVERTING 11225 HEATHER AVE MILWAUKEE, WI 53224 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3146** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 11/15/2017 | RECURVE BUSINESS SERVICES, INC. 1360 E. 9TH ST. SUITE 930 CLEVELAND, OH 44114 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3147** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 12/03/2018 | RED CEDAR INVESTMENT MANAGEMENT 2852 EYDE PARKWAY SUITE 20 EAST LANSING, MI 48823 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3148** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/05/2020 | RED DOOR DIGITAL 7500 OAKLAND ST DETROIT, MI 48211-1350 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor      Everstream Solutions LLC                                          Case number (If known):   25-90144 (CML)
            Name

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3149 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/17/2021 | REDEEMER PRESBYTERIAN CHURCH 1505 N. DELAWARE INDIANAPOLIS, IN 46202 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3150 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/12/2019 | REDEMPTION CHAPEL 3900 KENT RD STOW, OH 44224 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3151 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/25/2021 | REDLINE TRUCKING 3774 CONGRESS PARKWAY RICHFIELD, OH 44286 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3152 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 02/04/2020 | REDSECURITAS LLC 1014 SOUTH MICHIGAN AVENUE #2 SAGINAW, MI 48602 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3153 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/19/2019 | REED CITY TOOL 603 E. CHURCH AVE. REED CITY, MI 49677 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3154 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/26/2023 | REFRIGERATION SALES COMPANY LLC 9450 AILEN DRIVE STE. A VALLEY VIEW, OH 44125 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3155 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/02/2021 | REINTOLD ELECTRIC INC. 2511 LEMAY FERRY RD ST. LOUIS, MO 63125 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (if known): 25-90144 (CML) |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3156 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 12/16/2016 | RELATECARE, LLC 3615 SUPERIOR AVE BLDG 44, FLOOR 6, SUITE B, CLEVELAND, OH 44114 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3157 | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 08/08/2018 | RELIABLE INTEGRATED COMMUNICATIONS, LLC 7515 PEARL ROAD SUITE 101 MIDDLEBURG HTS, OH 44130 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3158 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 10/02/2017 | RELIABLE RUNNERS 8624 STATION STREET MENTOR, OH 44060 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3159 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 07/25/2019 | RELIABLE SUPPLY CHAINS 4880 HILLS AND DALES NW CANTON, OH 44708 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3160 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/15/2023 | RELIANT STAFFING SOLUTIONS 650 METRO PLACE SUITE 830 DUBLIN, OH 43017 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3161 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/30/2020 | REMODEL HEALTH 525 S MERIDIAN STREET INDIANAPOLIS, IN 46225 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3162 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE ID: PAWPA922 | RENAISSANCE CENTRE LIMITED PARTNERSHIP C/O ALTAIR HOLDINGS, LLC 1001 STATE ST, SUITE 307 ERIE, PA 16501 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|--------|--------------------------|-------------------------|----------------|
| | Name | | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3163** | **State what the contract or lease is for and the nature of the debtor's interest** | USER AGREEMENT | REPLAY CAFE<br>6545 SAINT ANTOINE ST<br>DETROIT, MI 48226 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3164** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/08/2022 | R-EQUIPMENT LLC<br>8789 IL-64<br>SYCAMORE, IL 60178 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3165** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/13/2023 | RESULTANT LLC<br>111 MONUMENT CIRCLE<br>SUITE 202<br>INDIANAPOLIS, IN 46204 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3166** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/13/2022 | RESURGET ENGINEERING<br>28 W ADAMS AVE.<br>DETROIT, MI 48226 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3167** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/10/2013 | RET3 JOB CORP. INC<br>1814 EAST 40TH ST<br>CLEVELAND, OH 44103 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3168** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/12/2020 | RETINA ASSOCIATES OF CLEVELAND-WARREN<br>170 NORTH RD NE<br>WARREN, OH 44483 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3169** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/14/2018 | REVERE INDUSTRIES<br>401 ELM STREET<br>CLYDE, OH 43410 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
| --- | --- | --- | --- |
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |

**2.3170**
State what the contract or lease is for and the nature of the debtor's interest: ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/31/2020

RICHARD E JACOBS GROUP, LLC
25425 CENTER RIDGE RD
WESTLAKE, OH 44145

State the term remaining: Undetermined

List the contract number of any government contract

**2.3171**
State what the contract or lease is for and the nature of the debtor's interest: MASTER SERVICES AGREEMENT DATED: 08/09/2019

RICHARD L. BOWEN & ASSOCIATES
2019 CENTER ST SUITE 500
CLEVELAND, OH 44113

State the term remaining: Undetermined

List the contract number of any government contract

**2.3172**
State what the contract or lease is for and the nature of the debtor's interest: ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/30/2021

RICHARD MARON
ADDRESS ON FILE

State the term remaining: Undetermined

List the contract number of any government contract

**2.3173**
State what the contract or lease is for and the nature of the debtor's interest: MASTER SERVICES AGREEMENT DATED: 05/08/2019

RICS SOFTWARE
ATTN JASON BECKER
129 E. MARKET STREET
SUITE 1100
INDIANAPOLIS, IN 46204

State the term remaining: Undetermined

List the contract number of any government contract

**2.3174**
State what the contract or lease is for and the nature of the debtor's interest: ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/02/2021

RIDGE POINT COMMUNITY CHURCH
340 104TH AVE.
HOLLAND, MI 49423

State the term remaining: Undetermined

List the contract number of any government contract

**2.3175**
State what the contract or lease is for and the nature of the debtor's interest: ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/18/2021

RIEKE LLC DBA ARMINAK & ASSOCIATES
8820 SMITH'S MILL ROAD
NEW ALBANY, OH 43054

State the term remaining: Undetermined

List the contract number of any government contract

**2.3176**
State what the contract or lease is for and the nature of the debtor's interest: ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/01/2021

RIEKE OFFICE INTERIORS CORPORATION
2000 FOX LANE
ELGIN, IL 60123

State the term remaining: Undetermined

List the contract number of any government contract

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.3177**
State what the contract or lease is for and the nature of the debtor's interest — ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/07/2020
State the term remaining — Undetermined
List the contract number of any government contract

RISK INTERNATIONAL
4055 EMBASSY PKWY.
SUITE 100
FAIRLAWN, OH 44333

**2.3178**
State what the contract or lease is for and the nature of the debtor's interest — ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/17/2020
State the term remaining — Undetermined
List the contract number of any government contract

RITE RUG
4450 POTH ROAD
WHITEHALL, OH 43213

**2.3179**
State what the contract or lease is for and the nature of the debtor's interest — LICENSE AGREEMENT ASSIGNMENT DATED: 08/11/2022
State the term remaining — Undetermined
List the contract number of any government contract

RIVER FRONT APARTMENTS LIMITED PARTNERSHIP  C/O EVEREST PROPERTIES
199 S. LOS ROBLES AVE.
SUITE 200
PASADENA, CA 91101

**2.3180**
State what the contract or lease is for and the nature of the debtor's interest — MASTER SERVICE AGREEMENT DATED: 03/14/2017
State the term remaining — Undetermined
List the contract number of any government contract

RIVER PROPERTIES CO. LTD.
20220 CENTER RIDGE RD.
SUITE 100
ROCKY RIVER, OH 44116

**2.3181**
State what the contract or lease is for and the nature of the debtor's interest — ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/01/2020
State the term remaining — Undetermined
List the contract number of any government contract

RIVER'S EDGE GIS, LLC.
2483 BRAVENDER RD
WILLIAMSTON, MI 48895-9750

**2.3182**
State what the contract or lease is for and the nature of the debtor's interest — MASTER SERVICES AGREEMENT DATED: 03/16/2016
State the term remaining — Undetermined
List the contract number of any government contract

RIVERSIDE COMMUNITY URBAN REDEVELOPERS
1989 FRONT STREET
CUYAHOGA FALLS, OH 44221

**2.3183**
State what the contract or lease is for and the nature of the debtor's interest — ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/22/2024
State the term remaining — Undetermined
List the contract number of any government contract

RIVERSIDE PARTNERS LLC
45 ROCKEFELLER CENTER
630 FIFTH AVENUE
SUITE 400
NEW YORK, NY 10111

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3184** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/18/2021 | RIVMAR CORPORATION 13N085 COOMBS RD ELGIN, IL 60124 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3185** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/03/2024 | RL HILL MANAGEMENT 31835 AURORA RD SOLON, OH 44139-2715 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3186** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/24/2024 | RLL RACING 10771 CREEK WAY ZIONSVILLE, IN 46040 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3187** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 09/07/2018 | RMS INVESTMENT GROUP, LLC 3401 TUTTLE RD SHAKER HEIGHTS, OH 44122 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3188** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/25/2021 | ROACITEX ITRANSPORTATION CORP 13 JENSEN DR SOMERSET, NJ 08873 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3189** | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 08/09/2023 | ROADBAND ONE NORTH, INC. 7400 NORTH ST. ALANSON, MI 49706 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3190** | State what the contract or lease is for and the nature of the debtor's interest | LEASE DATED: 07/10/2001 | ROBERT BENNETT ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
| --- | --- | --- | --- |
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |

| 2.3191 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 11/15/2016 | ROBERT HALF INTERNATIONAL INC. 2884 SAND HILL ROAD MENLO PARK, CA 94025 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3192 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/16/2023 | ROBERT P. MADISON INTERNATIONAL 1215 SUPERIOR AVE.E CLEVELAND, OH 44114 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3193 | **State what the contract or lease is for and the nature of the debtor's interest** | ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 05/11/2017 | ROCK AND ROLL HALL OF FAME AND MUSEUM 1100 ROCK AND ROLL BOULEVARD CLEVELAND, OH 44114-1022 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3194 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/06/2022 | ROCK CITY CHURCH INC. ATTENTION RICH DURFLINGER 4311 ANSON DR. HILLIARD, OH 43026 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3195 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/26/2024 | ROCK EVENTS 503 MORAVIAN VALLEY RD WAUNAKEE, WI 53597-9595 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3196 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/09/2016 | ROCK THE HOUSE ENTERTAINMENT 7801 FIRST PLACE OAKWOOD VILLAGE, OH 44146 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3197 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/04/2015 | ROCKET FIBER 1074 WOODWARD AVE DETROIT, MI 48226 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3198** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/14/2023 | ROCKFORD PUBLIC SCHOOLS 4500 KROES ST. NE ROCKFORD, MI 49341 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3199** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 03/17/2014 | ROCKFORD PUBLIC SCHOOLS 4500 KROES ST. NE ROCKFORD, MI 49341 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3200** | State what the contract or lease is for and the nature of the debtor's interest | FIRST ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 12/14/2023 | ROCKFORD PUBLIC SCHOOLS 4500 KROES ST. NE ROCKFORD, MI 49341 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3201** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 10/30/2019 | ROCKY RIVER SCHOOL 20140 LAKE RD. CLEVELAND, OH 44116 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3202** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/28/2018 | ROD IRON CREW 5281 ENGLE RD. BROOKPARK, OH 44253 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3203** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 10/14/2016 | ROHRER CORPORATION 717 SEVILLE RD. WADSWORTH, OH 44281 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3204** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 09/23/2018 | RON MARHOFER AUTO GROUP 1350 MAIN ST CUYAHOGA FALLS, OH 44221 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3205 | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 05/27/2021 | RONALD MCDONALD HOUSE CHARITIES – EASTERN WISCONSIN 8948 W. WATERTOWN PLANK RD. MILWAUKEE, WI 53226 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3206 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 04/14/2017 | RONCALLI HIGH SCHOOL ATTN STEE BATTIALO 3300 PRAGUE RD INDIANAPOLIS, IN 46227-7010 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3207 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 09/23/2021 | ROONEY LINE  CONSTRUCTION, INC. 1272 SUMNEYTOWN PIKE LANSDALE, PA 19446 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3208 | State what the contract or lease is for and the nature of the debtor's interest | VENDOR AGREEMENT | ROONEY LINE CONSTRUCTION, INC 1272 SUMNEYTOWN PIKE LANSDALE, PA 19446 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3209 | State what the contract or lease is for and the nature of the debtor's interest | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 10/02/2024 | ROONEY LINE CONSTRUCTION, INC. 1272 SUMNEYTOWN PIKE LANSDALE, PA 19446 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3210 | State what the contract or lease is for and the nature of the debtor's interest | VOICE SERVICES ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 01/25/2023 | ROSS BRITTAIN SCHONBERG CO. LPA 6480 ROCKSIDE WOODS BLVD S. SUITE 350 INDEPENDENCE, OH 44131 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3211 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/25/2023 | ROSS BRITTAIN SCHONBERG CO. LPA 6480 ROCKSIDE WOODS BLVD S. SUITE 350 INDEPENDENCE, OH 44131 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Everstream Solutions LLC
      Name

Case number (If known):   25-90144 (CML)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3212** State what the contract or lease is for and the nature of the debtor's interest — ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/29/2020 | ROSSETTI<br>160 WEST FORT STREET<br>SUITE 400<br>DETROIT, MI 48226 |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.3213** State what the contract or lease is for and the nature of the debtor's interest — ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/13/2021 | ROUND GROUND METALS<br>4825 TURRBERRY DR<br>HANOVER PARK, IL 60133 |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.3214** State what the contract or lease is for and the nature of the debtor's interest — ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/21/2023 | ROUNDSTONE INSURANCE, LLC<br>19621 LAKE ROAD<br>ROCKY RIVER, OH 44166 |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.3215** State what the contract or lease is for and the nature of the debtor's interest — MASTER SERVICES AGREEMENT DATED: 08/01/2019 | ROUNDSTONE MANAGEMENT LTD.<br>15422 DETROIT AVE<br>LAKEWOOD, OH 44107 |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.3216** State what the contract or lease is for and the nature of the debtor's interest — MASTER SERVICES AGREEMENT DATED: 04/07/2016 | ROUNDSTONE MANAGEMENT LTD.<br>27887 CLEMENS RD. #1<br>WESTLAKE, OH 44145 |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.3217** State what the contract or lease is for and the nature of the debtor's interest — MASTER SERVICES AGREEMENT DATED: 08/26/2021 | ROYAL UNITED MORTGAGE<br>7999 KNUE RD #300<br>INDIANAPOLIS, IN 46250 |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |
| **2.3218** State what the contract or lease is for and the nature of the debtor's interest — USER AGREEMENT | ROYALE WITH CHEESE<br>4163 CASS AVE<br>DETROIT, MI 48201 |
| State the term remaining — Undetermined | |
| List the contract number of any government contract | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3219** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/04/2022 | RSI MANUFACTURING<br>1485 S. GETTY ST.<br>MUSKEGON, MI 49442 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3220** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/15/2020 | RSTI<br>30745 SOLON RD<br>SOLON, OH 44139 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3221** | State what the contract or lease is for and the nature of the debtor's interest | ONLY SIGNATURE PAGE DATED: 10/12/2015 | RUFFING MONTESSORI SCHOOL<br>1285 ORCHARD PARK DIRVE<br>ROCKY RIVER, OH 44116 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3222** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/02/2023 | RUHLIN GREAT LAKES SR8 JOINT VENTURE LLC<br>573 E TALLMADGE AVE.<br>AKRON, OH 44310 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3223** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/06/2023 | RUNWAY LIGHT CAPITAL LLC<br>2705 FOX RD<br>LEXINGTON, OH 44904 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3224** | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 06/01/2018 | RURAL GIG LLC<br>876 1/2 BLUE STAR HWY<br>SOUTH HAVEN, MI 49090 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3225** | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 03/02/2022 | RURAL REACH<br>1020 E MICHIGAN AVE STE J<br>SALINE, MI 48176-1525 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|--------|--------------------------|-------------------------|----------------|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3226 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/28/2016 | RUSSELL EQUIPMENT COMPANY 8500 HADDEN RD TWINSBURG, OH 44087 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3227 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 01/05/2015 | RUSTBELT RECLAMATION 1427 EAST 36TH ST CLEVELAND, OH 44114 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3228 | **State what the contract or lease is for and the nature of the debtor's interest** | THIRD AMENDMENT TO FIBER OPTIC CONSTRUCTION AND EXCHANGE AGREEMENT DATED: 12/17/2001 | RVP FIBER, INC. ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3229 | **State what the contract or lease is for and the nature of the debtor's interest** | THIRD AMENDMENT TO FIBER OPTIC CONSTRUCTION AND EXCHANGE AGREEMENT DATED: 12/07/2001 | RVP FIBER, INC. ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3230 | **State what the contract or lease is for and the nature of the debtor's interest** | FIBER OPTIC CONSTRUCTION AND EXCHANGE AGREEMENT DATED: 12/17/2001 | RVP FIBER, INC. ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3231 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/11/2021 | S&B CONSTRUCTION GROUP LLC 8740 E. 30TH STREET INDIANAPOLIS, IN 46219 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3232 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/02/2021 | SAAD WHOLESALE MEATS 2814 ORLEANS ST DETROIT, MI 48207-4531 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3233 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/06/2020 | SACHSE CONSTRUCTION CORPORATION 3663 WOODWARD 5TH FLOOR DETROIT, MI 48201 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3234 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/13/2019 | SACRED HEART REHABILITATION CENTER 400 STODDARD RD RICHMOND, MI 48062 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3235 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/02/2022 | SADDLE CREEK LOGISTICS 3010 SADDLE CREEK RD. LAKELAND, FL 33801 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3236 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/25/2022 | SAF HOLLAND, INC. 1950 INDUSTRIAL BLVD MUSKEGON, MI 49442 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3237 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/14/2022 | SAFAN DARLEY N7 W23750 BLUEMOUND RD. SUITE 200 WAUKESHA, WI 53188-1706 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3238 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 07/01/2013 | SAFETY NET, INC. 1771 PARK DR. TRAVERSE CITY, MI 49686 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3239 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBLEASE LETTER AGREEMENT DATED: 05/02/2022 | SAFETY PROPERTIES, LLC 4275 GREEN GLADE COURT ALLISON PARK, PA 15101 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3240 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 10/16/2017 | SAGAMORE READY MIX, LLC ATTN DAVID FLEMING 9170 EAST 131ST STREET FISHERS, IN 46038 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3241 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/09/2018 | SAGINAW COVENANT ACADEMY 508 S. WASHINGTON AVE SAGINAW, MI 48603 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3242 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 04/20/2016 | SAIC 9800 CONNECTICUT DRIVE CROWN POINT, IN 46307 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3243 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/21/2018 | SAINT BERNADETTE SCHOOL 2300 CLAQUE RD. WESTLAKE, OH 44145 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3244 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/25/2020 | SAINT LOUIS UNIVERSITY 1 N GRAND AVE SAINT LOUIS, MO 63103 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3245 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/21/2020 | SAINT MALACHY 9833 EAST COUNTY ROAD 750 NORTH BROWNSBURG, IN 46112 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3246 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 09/19/2018 | SAJAR PLASTICS 15285 SOUTHSTATE AVE MIDDLEFIELD, OH 44062 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Everstream Solutions LLC

Name

Case number (If known):   25-90144 (CML)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3247 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 11/08/2019 | SALES LOFT ATTN WILL WIGGIN 525 S. MERIDIAN STREET INDIANAPOLIS, IN 46225 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3248 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM Q-07903592 DATED: 12/20/2023 | SALESFORCE, INC 415 MISSION ST, 3RD FLOOR SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3249 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM Q-08077606 DATED: 12/20/2023 | SALESFORCE, INC 415 MISSION ST, 3RD FLOOR SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3250 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/21/2024 | SALVATION ARMY 6060 CASTLEWAY WEST DR. INDIANAPOLIS, IN 46250 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3251 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | SALVATION ARMY HARBOR LIGHT CENTER ATTN COREY JOHNSON 2400 N TIBBS AVENUE INDIANAPOLIS, IN 46222 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3252 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 07/20/2023 | SALVATION ARMY KOKOMO CORPS 1101-1105 S WAUGH ST KOKOMO, IN 46902 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3253 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 01/06/2011 | SAMARITAN REGIONAL HEALTH SYSTEM ATTN ALEC WILLIAMS 1025 CENTER ST ASHLAND, OH 44805 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.3254**

| State what the contract or lease is for and the nature of the debtor's interest | PREMIER PARTNER AGREEMENT DATED: 01/31/2022 | SANDLER PARTNERS, LLC 423 S. PACIFIC COAST HIGHWAY SUITE 205 REDONDO BEACH, CA 90277 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.3255**

| State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/17/2020 | SAUCY BREW WORKS 2671 JOHN R. DETROIT, MI 48201 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.3256**

| State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/29/2023 | SAVANT WEALTH MANAGEMENT 190 BUCKLEY DR. ROCKFORD, IL 61107 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.3257**

| State what the contract or lease is for and the nature of the debtor's interest | PREMIER PARTNER AGREEMENT DATED: 10/13/2022 | SAVE & EARN MARKETING CORPORATION 602 EAST MCNAB ROAD POMPANO, FL 33060 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.3258**

| State what the contract or lease is for and the nature of the debtor's interest | PREMIER PARTNER AGREEMENT DATED: 10/28/2020 | SAVE & EARN MARKETING CORPORATION 602 EAST MCNAB ROAD POMPANO, FL 33060 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.3259**

| State what the contract or lease is for and the nature of the debtor's interest | CONSENT AND ASSIGNMENT OF LEASES DATED: 08/17/2021 | SBA 2012 TC ASSETS, LLC 8051 CONGRESS AVENUE BOCA RATON, FL 33487 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

**2.3260**

| State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE ID: PAEPA522 | SBA 2012 TC ASSETS, LLC 8051 CONGRESS AVENUE BOCA RATON, FL 33487-1307 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3261 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE ID: PAEPA531 | SBA 2012 TC ASSETS, LLC<br>8051 CONGRESS AVENUE<br>BOCA RATON, FL 33487-1307 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3262 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE ID: PAEPA564 | SBA 2012 TC ASSETS, LLC<br>8051 CONGRESS AVENUE<br>BOCA RATON, FL 33487-1307 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3263 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO MASTER SERVICE AGREEMENT DATED 03/25/2022 | SBA EDGE, LLC<br>8051 CONGRESS AVENUE<br>BOCA RATON, FL 33487 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3264 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED 03/25/2022 | SBA EDGE, LLC<br>8051 CONGRESS AVENUE<br>BOCA RATON, FL 33487 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3265 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSENT AND ASSIGNMENT OF LEASES DATED: 08/17/2021 | SBA INFRASTRUCTURE, LLC<br>8051 CONGRESS AVENUE<br>BOCA RATON, FL 33487 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3266 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE ID: PAWPA084 | SBA INFRASTRUCTURE, LLC<br>5900 BROKEN SOUND PARKWAY N.W.<br>2ND FLOOR<br>BOCA RATON, FL 33490-2797 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3267 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSENT AND ASSIGNMENT OF LEASE DATED: 08/17/2021 | SBA INFRASTRUCTURE, LLC<br>8051 CONGRESS AVENUE<br>BOCA RATON, FL 33487 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3268 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSENT AND ASSIGNMENT OF LEASES DATED: 08/17/2021 | SBA MONARCH TOWERS I, LLC<br>8051 CONGRESS AVENUE<br>BOCA RATON, FL 33487 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3269 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSENT AND ASSIGNMENT OF LEASE DATED: 08/17/2021 | SBA MONARCH TOWERS I, LLC<br>8051 CONGRESS AVENUE<br>BOCA RATON, FL 33487 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3270 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE ID: PAEPA067 | SBA PROPERTIES, LLC<br>8051 CONGRESS AVENUE<br>BOCA RATON, FL 33487-1307 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3271 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE ID: PAWPA954 | SBA PROPERTIES, LLC<br>5900 BROKEN SOUND PARKWAY N.W.<br>2ND FLOOR<br>BOCA RATON, FL 33490-2797 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3272 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE ID: PAEPA214 | SBA PROPERTIES, LLC<br>5900 BROKEN SOUND PARKWAY N.W.<br>2ND FLOOR<br>BOCA RATON, FL 33490-2797 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3273 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE ID: PAWPA591 | SBA PROPERTIES, LLC<br>8051 CONGRESS AVENUE<br>BOCA RATON, FL 33487-1307 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3274 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE ID: PAWPA978 | SBA PROPERTIES, LLC<br>8051 CONGRESS AVENUE<br>BOCA RATON, FL 33487-1307 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3275 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE ID: PAWPA906 | SBA PROPERTIES, LLC<br>8051 CONGRESS AVENUE<br>BOCA RATON, FL 33487-1307 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3276 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE ID: PAEPA204 | SBA PROPERTIES, LLC<br>8051 CONGRESS AVENUE<br>BOCA RATON, FL 33487-1307 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3277 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE ID: PAWPA599 | SBA PROPERTIES, LLC<br>8051 CONGRESS AVENUE<br>BOCA RATON, FL 33487-1307 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3278 | State what the contract or lease is for and the nature of the debtor's interest | CONSENT AND ASSIGNMENT OF LEASES DATED: 08/17/2021 | SBA PROPERTIES, LLC<br>8051 CONGRESS AVENUE<br>BOCA RATON, FL 33487 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3279 | State what the contract or lease is for and the nature of the debtor's interest | CONSENT AND ASSIGNMENT OF LEASES DATED: 08/17/2021 | SBA STRUCTURES, LLC<br>8051 CONGRESS AVENUE<br>BOCA RATON, FL 33487 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3280 | State what the contract or lease is for and the nature of the debtor's interest | CONSENT AND ASSIGNMENT OF LEASES DATED: 08/17/2021 | SBA TOWERS II LLC<br>8051 CONGRESS AVENUE<br>BOCA RATON, FL 33487 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3281 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE ID: PAWPA045 | SBA TOWERS II LLC<br>8051 CONGRESS AVENUE<br>BOCA RATON, FL 33487-1307 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| ███ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3282 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSENT AND ASSIGNMENT OF LEASE DATED: 08/17/2021 | SBA TOWERS IX, LLC 8051 CONGRESS AVENUE BOCA RATON, FL 33487 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3283 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSENT AND ASSIGNMENT OF LEASES DATED: 08/17/2021 | SBA TOWERS IX, LLC 8051 CONGRESS AVENUE BOCA RATON, FL 33487 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3284 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSENT AND ASSIGNMENT OF LEASES DATED: 08/17/2021 | SBA TOWERS VI, LLC 8051 CONGRESS AVENUE BOCA RATON, FL 33487 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3285 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: SBA-PAEPA210-MWL-060313 | SBA TOWERS, LLC 8051 CONGRESS AVENUE BOCA RATON, FL 33487 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3286 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: SBA-PAWPA001-MWL-062813 | SBA TOWERS, LLC 8051 CONGRESS AVENUE BOCA RATON, FL 33487 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3287 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: SBA-PAEPA296-MWL-802913 | SBA TOWERS, LLC 8051 CONGRESS AVENUE BOCA RATON, FL 33487 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3288 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: SBA-PAWPA663-GND-091813 | SBA TOWERS, LLC 8051 CONGRESS AVENUE BOCA RATON, FL 33487 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|--------|--------------------------|--------------------------|----------------|
| | Name | | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3289** **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: SBA-PAEPA203-MWL-091713 | SBA TOWERS, LLC 8051 CONGRESS AVENUE BOCA RATON, FL 33487 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.3290** **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: GLC-PANJY445-MWG-061213 | SBA TOWERS, LLC 8051 CONGRESS AVENUE BOCA RATON, FL 33487 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.3291** **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: SBA-PANJY447-GND-112119 | SBA TOWERS, LLC 8051 CONGRESS AVENUE BOCA RATON, FL 33487 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.3292** **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: SBA-PAWPA310-MWL-061413 | SBA TOWERS, LLC 8051 CONGRESS AVENUE BOCA RATON, FL 33487 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.3293** **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: SBA-PAEPA262-MWL-072913 | SBA TOWERS, LLC 8051 CONGRESS AVENUE BOCA RATON, FL 33487 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.3294** **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: SBA-PAEPA218-MWL-111113 | SBA TOWERS, LLC 8051 CONGRESS AVENUE BOCA RATON, FL 33487 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |
| **2.3295** **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: SBA-PAWPA904-MWL-091713 | SBA TOWERS, LLC 8051 CONGRESS AVENUE BOCA RATON, FL 33487 |
| **State the term remaining** | Undetermined | |
| **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3296** State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: SBA-PAEPA215-MWL-082913 | SBA TOWERS, LLC 8051 CONGRESS AVENUE BOCA RATON, FL 33487 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.3297** State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: SBA-PAWPA626-MWL-062813 | SBA TOWERS, LLC 8051 CONGRESS AVENUE BOCA RATON, FL 33487 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.3298** State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: SBA-PAWPA969-MWL-083013 | SBA TOWERS, LLC 8051 CONGRESS AVENUE BOCA RATON, FL 33487 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.3299** State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: SBA-PANJY755-MWL-093013 | SBA TOWERS, LLC 8051 CONGRESS AVENUE BOCA RATON, FL 33487 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.3300** State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: SBA-PAEPA209-MWL-063013 | SBA TOWERS, LLC 8051 CONGRESS AVENUE BOCA RATON, FL 33487 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.3301** State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: SBA-PANJY301-MWG-AMD1-052915 | SBA TOWERS, LLC 8051 CONGRESS AVENUE BOCA RATON, FL 33487 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.3302** State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: SBA-PAWPA909-MWL-082913 | SBA TOWERS, LLC 8051 CONGRESS AVENUE BOCA RATON, FL 33487 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3303 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: 5.2.4.1 SBA-PAEPA245-MWL-101014 | SBA TOWERS, LLC 8051 CONGRESS AVENUE BOCA RATON, FL 33487 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3304 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: SBA-PAWPA956-MWL-062813 | SBA TOWERS, LLC 8051 CONGRESS AVENUE BOCA RATON, FL 33487 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3305 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: SBA-PAEPA078-MWL-102214 | SBA TOWERS, LLC 8051 CONGRESS AVENUE BOCA RATON, FL 33487 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3306 | State what the contract or lease is for and the nature of the debtor's interest | CONSENT AND ASSIGNMENT OF LEASES DATED: 08/17/2021 | SBA TOWERS, LLC 8051 CONGRESS AVENUE BOCA RATON, FL 33487 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3307 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: SBA-PAEPA509-MWL-061813 | SBA TOWERS, LLC 8051 CONGRESS AVENUE BOCA RATON, FL 33487 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3308 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: SBA-PAEPA146-MWL-080613 | SBA TOWERS, LLC 8051 CONGRESS AVENUE BOCA RATON, FL 33487 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3309 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: SBA-PAWPA959-MWG-AMD1-110614 | SBA TOWERS, LLC 8051 CONGRESS AVENUE BOCA RATON, FL 33487 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Everstream Solutions LLC

         Name

Case number (If known):   25-90144 (CML)

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3310**   **State what the contract or lease is for and the nature of the debtor's interest** <br> TOWER LEASE: <br> SBA-PAWPA977-MWL-060313 <br><br> **State the term remaining**   Undetermined <br> **List the contract number of any government contract** | SBA TOWERS, LLC <br> 8051 CONGRESS AVENUE <br> BOCA RATON, FL 33487 |
| **2.3311**   **State what the contract or lease is for and the nature of the debtor's interest** <br> TOWER LEASE: <br> SBA-PAEPA199-MWL-061813 <br><br> **State the term remaining**   Undetermined <br> **List the contract number of any government contract** | SBA TOWERS, LLC <br> 8051 CONGRESS AVENUE <br> BOCA RATON, FL 33487 |
| **2.3312**   **State what the contract or lease is for and the nature of the debtor's interest** <br> TOWER LEASE: <br> SBA-PAEPA509-MWG-AMD1-102513 <br><br> **State the term remaining**   Undetermined <br> **List the contract number of any government contract** | SBA TOWERS, LLC <br> 8051 CONGRESS AVENUE <br> BOCA RATON, FL 33487 |
| **2.3313**   **State what the contract or lease is for and the nature of the debtor's interest** <br> TOWER LEASE: <br> SBA-PAEPA209-GND-CM-030116 <br><br> **State the term remaining**   Undetermined <br> **List the contract number of any government contract** | SBA TOWERS, LLC <br> 8051 CONGRESS AVENUE <br> BOCA RATON, FL 33487 |
| **2.3314**   **State what the contract or lease is for and the nature of the debtor's interest** <br> TOWER LEASE: <br> SBA-PANJY301-MWG-093013 <br><br> **State the term remaining**   Undetermined <br> **List the contract number of any government contract** | SBA TOWERS, LLC <br> 8051 CONGRESS AVENUE <br> BOCA RATON, FL 33487 |
| **2.3315**   **State what the contract or lease is for and the nature of the debtor's interest** <br> TOWER LEASE: <br> SBA-PAEPA253-MWL-111213 <br><br> **State the term remaining**   Undetermined <br> **List the contract number of any government contract** | SBA TOWERS, LLC <br> 8051 CONGRESS AVENUE <br> BOCA RATON, FL 33487 |
| **2.3316**   **State what the contract or lease is for and the nature of the debtor's interest** <br> TOWER LEASE: <br> SBA-PAEPA245-MWL-101014 <br><br> **State the term remaining**   Undetermined <br> **List the contract number of any government contract** | SBA TOWERS, LLC <br> 8051 CONGRESS AVENUE <br> BOCA RATON, FL 33487 |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3317 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: SBA-PAEPA209-GND-121715 | SBA TOWERS, LLC<br>8051 CONGRESS AVENUE<br>BOCA RATON, FL 33487 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3318 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: SBA-PAWPA909-MWL-AMD1-ED-091715 | SBA TOWERS, LLC<br>8051 CONGRESS AVENUE<br>BOCA RATON, FL 33487 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3319 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: SBA-PAEPA218-MWG-AMD1-091214 | SBA TOWERS, LLC<br>8051 CONGRESS AVENUE<br>BOCA RATON, FL 33487 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3320 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE ID: PAWPA038 | SBA TOWERS, LLC<br>8051 CONGRESS AVENUE<br>BOCA RATON, FL 33487-1307 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3321 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: SBA-PAEPA163-MWL-061813 | SBA TOWERS, LLC<br>8051 CONGRESS AVENUE<br>BOCA RATON, FL 33487 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3322 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: GLC-PANJY446-MWG-061213 | SBA TOWERS, LLC<br>8051 CONGRESS AVENUE<br>BOCA RATON, FL 33487 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3323 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: SBA-PAWPA924-MWL-061413 | SBA TOWERS, LLC<br>8051 CONGRESS AVENUE<br>BOCA RATON, FL 33487 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|--------|--------------------------|--------------------------|----------------|
| | Name | | |

| Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| **2.3324** | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: SBA-PAWPA924-MWG-AMD1-021714 | SBA TOWERS, LLC 8051 CONGRESS AVENUE BOCA RATON, FL 33487 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| **2.3325** | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: SBA-PAEPA221-MWL-091713 | SBA TOWERS, LLC 8051 CONGRESS AVENUE BOCA RATON, FL 33487 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| **2.3326** | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: SBA-PAWPA959-MWL-062813 | SBA TOWERS, LLC 8051 CONGRESS AVENUE BOCA RATON, FL 33487 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| **2.3327** | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: SBA-PAEPA550-MWL-061813 | SBA TOWERS, LLC 8051 CONGRESS AVENUE BOCA RATON, FL 33487 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| **2.3328** | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: SBA-PAWPA308-MWL-082913 | SBA TOWERS, LLC 8051 CONGRESS AVENUE BOCA RATON, FL 33487 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| **2.3329** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 10/10/2014 | SBFE, LLC 20600 CHAGRIN BLVD TOWER EAST SUITE 803 SHAKER HEIGHTS, OH 44122 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| **2.3330** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT | SCALE COMPUTING, INC. 5225 EXPLORATION DRIVE INDIANAPOLIS, IN 46241 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|---|
| | Name | | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3331** State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/11/2023 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

SCC TELECOM, LLC
314 N. DANZ AVE.
STE. B
GREEN BAY, WI 54302-3526

| **2.3332** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/21/2022 |
|---|---|
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

SCHABERG DERMATOLOGY
4949 AUTUMN OAKS DR
MARYVILLE, IL 62062

| **2.3333** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 12/07/2017 |
|---|---|
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

SCHAEFFLER GROUP USA INC.
5370 WEGMAN DRIVE VALLEY
VALLEY CITY, OH 44280

| **2.3334** State what the contract or lease is for and the nature of the debtor's interest | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 06/27/2023 |
|---|---|
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

SCHATZ UNDERGROUND INC.
829 PARK LAMAR DR
VILLA RIDGE, MO 63089

| **2.3335** State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/31/2024 |
|---|---|
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

SCHILLING INC.
275 GELSANLITER ROAD
GALION, OH 41483

| **2.3336** State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/31/2022 |
|---|---|
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

SCHOOL EMPLOYEES RETIREMENT SYSTEM OF OHIO
300 E. BROAD STREET
#100
COLUMBUS, OH 43215

| **2.3337** State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/28/2023 |
|---|---|
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

SCHOOL SISTERS OF ST. FRANCIS OF ST. JOSEPHS CONVENT, INC
1501 S LAYTON BOULEVARD
MILWAUKEE, WI 53215

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3338** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/30/2022 | SCHOOL SPECIALTY, LLC<br>100 PARAGON PARKWAY<br>MANSFIELD, OH 44903 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3339** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/17/2022 | SCHOOLYARD STUDIO LLC<br>14510 NORTH CHESHIRE ST<br>BURTON, OH 44021 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3340** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 02/27/2019 | SCHUPAN & SONS, INC.<br>2619 MILLER RD.<br>KALAMAZOO, MI 49001 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3341** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/13/2022 | SCHWEITZER ENGINEERING LABORATORIES, INC.<br>2350 NE HOPKINS COURT<br>PULLMAN, WA 99163 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3342** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/14/2021 | SCIOTO PROPERTIES LLC<br>ATTN DEBBIE WOLFE<br>160 E. OLENTANGY STREET<br>POWELL, OH 43065 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3343** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/04/2021 | SCLOUDX NETWORKS INC.<br>720 S. COLORADO BLVD.<br>GLENDALE, CO 80246 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3344** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/20/2022 | SCOT FORGE COMPANY<br>8001 WINN RD<br>SPRING GROVE, IL 60081 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3345** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/08/2023 | SCOTTCARE CORPORATION 4791 W 150TH ST CLEVELAND, OH 44135 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3346** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/24/2023 | SCOTTS POWER EQUIPMENT INC. 11200 ST CHARLES ROCK RD BRIDGETON, MO 63044 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3347** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/27/2019 | SD MYERS LLC 180 SOUTH AVENUE TALLMADGE, OH 44278 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3348** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/17/2021 | SEAFORTH MINERAL & ORE COMPANY, INC. 3690 ORANGE PLACE SUITE 495 CLEVELAND, OH 44122 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3349** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/05/2023 | SEALMASTER-COLUMBUS LLC 870 N 20TH ST COLUMBUS, OH 43219 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3350** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/11/2020 | SEAM GROUP, A LLC 21111 CHAGRIN BLVD BEACHWOOD, OH 44122 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3351** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/21/2020 | SEAWAY 3900 WOODLAND AVE CLEVELAND, OH 44115 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3352 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/31/2023 | SECOND BEST HOLDINGS LLC<br>42 WATSON<br>DETROIT, MI 48201 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3353 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 01/30/2018 | SECURE FAST DATA<br>4726 HILLS & DALES RD NW<br>CANTON, OH 44114 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3354 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/06/2024 | SECURE MY CAMPUS LLC<br>24500 CHAGRIN BLVD. SUITE 3<br>BEACHWOOD, OH 44122 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3355 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/09/2021 | SECURE STORAGE OF COTTAGE GROVE<br>3286 FIELD VIEW LANE<br>COTTAGE GROVE, WI 53527 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3356 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 09/25/2019 | SECUREDATA LLC<br>700 BETA DR.<br>SUITE 100<br>CLEVELAND, OH 44143 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3357 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 09/25/2020 | SECUREPCN, INC<br>2140 VERMILION ROAD<br>VERMILION, OH 44089 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3358 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/03/2022 | SECURITAS ELECTRONIC SECURITY, INC.<br>3800 TABS DRIVE<br>UNIONTOWN, OH 44685 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (if known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3359** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/20/2020 | SECURITY ALARM ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3360** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/20/2020 | SECURITY ALARM OF ROCKFORD LLC 2139 N CENTRAL AVE ROCKFORD, IL 61101-2345 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3361** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/31/2023 | SEEDS OF LITERACY 3104 W 25TH STREET STE. 3 CLEVELAND, OH 44109 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3362** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/06/2024 | SEEMYLEGECY 18500 LAKE RD SUITE 220 ROCKY RIVER, OH 44116 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3363** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/03/2023 | SEIDEL TANNING CORP ATTENTION RACHEL SHANAHAN 1306 E. MEINECKE AVE. MILWAUKEE, WI 53212 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3364** | **State what the contract or lease is for and the nature of the debtor's interest** | USER AGREEMENT | SELDEN STANDARD 3921 2ND AVE DETROIT, MI 48201 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3365** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/16/2024 | SELECT MEDICAL 4714 GETTYSBURG RD MECHANICSBURG, PA 17055 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
| --- | --- | --- | --- |
| | Name | | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
| --- | --- |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| **2.3366** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/11/2020 | SELECT SIRES<br>11740 US-42<br>PLAIN CITY, OH 43064 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3367** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/25/2022 | SENIOR LIVING ROCKFORD, LLC DBA STORYPOINT ROCKFORD<br>2885 10 MILE RD. NE<br>ROCKFORD, MI 49341 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3368** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 12/15/2014 | SENIOR RESOURCES<br>560 SEMINOLE RD<br>MUSKEGON, MI 49444 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3369** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/27/2023 | SEOLIEVELUP LLC<br>1S183 SUMMIT AVE<br>OAKBROOK TERRACE, IL 60181 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3370** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/08/2020 | SERPENTINI AUTO GROUP<br>140 WEST AVE<br>TALLMADGE, OH 44278 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3371** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/15/2020 | SERRA TRAVERSE CITY<br>ATTN JERRY ZEZULKA<br>1747 S. GARFILED AVE.<br>TRAVERSE CITY, MI 49686 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3372** | State what the contract or lease is for and the nature of the debtor's interest | STANDARD PARTNER AGREEMENT DATED: 05/14/2018 | SERVERSIM<br>8606 HARLEQUIN CIRCLE NW<br>MASSILLON, OH 44646 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

███ **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.3373 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/13/2008 | SERVICE GRAPHICS 1 ONSLOW ST LONDON, EC1N 8AS UNITED KINGDOM |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3374 | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 10/30/2020 | SETSON LLC 6352 THORNCREST DR GALLOWAY, OH 43119 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3375 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/16/2020 | SEVEN SEVENTEEN CREDIT UNION 3181 LARCHMONT AVE WARREN, OH 44483 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3376 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/31/2020 | SEYMOUR AND SYCAMORE 917 CROSBY AVE. SYCAMORE, IL 60178 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3377 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 05/28/2024 | SF UTILITIES LLC ATTENTION SARA FER 621 CASS ST. MONROE, MI 48161 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3378 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 11/04/2022 | SF UTILITIES LLC 621 CASS ST. MONROE, MI 48161 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3379 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 09/28/2022 | SF UTILITIES LLC 621 CASS ST. MONROE, MI 48161 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3380** | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 03/03/2023 | SGS TELEKOM INC. 200 CONTINENT DRIVE SUITE 401 NEWARK, DE 19713 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3381** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/12/2023 | SHADYREST ARMY NAVY LLC 6166 STATE ROUTE 250 P.O. BOX 615 BEACH CITY, OH 44608 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3382** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/19/2021 | SHAFFER CONSULTING LLC PO BOX 610 CANAL FULTON, OH 44614 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3383** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/30/2021 | SHAFFER DISTRIBUTING COMPANY 1100 WEST 3RD AVENUE COLUMBUS, OH 43212-3113 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3384** | **State what the contract or lease is for and the nature of the debtor's interest** | USER AGREEMENT | SHAKE SHACK 660 WOODWARD STE 5A DETROIT, MI 48226 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3385** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/30/2018 | SHAKER DEVELOPMENT CORPORATION 3558 LEE RD. SHAKER HEIGHTS, OH 44120 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3386** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/28/2020 | SHAKER HEIGHTS CITY SCHOOL DISTRICT 15600 PARKLAND DR SHAKER HTS, OH 44120 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   Everstream Solutions LLC

Name

Case number (If known):   25-90144 (CML)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3387** State what the contract or lease is for and the nature of the debtor's interest — ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/15/2020 <br> State the term remaining — Undetermined <br> List the contract number of any government contract | SHAMA EXPRESS LLC <br> 1012/1014/1016 COMMERCE DRIVE <br> GRAFTON, OH 44044 |
| **2.3388** State what the contract or lease is for and the nature of the debtor's interest — MASTER SERVICES AGREEMENT DATED: 03/31/2019 <br> State the term remaining — Undetermined <br> List the contract number of any government contract | SHARPEN TECHNOLOGY <br> ATTN RYAN WHARTON <br> 101 W WASHINGTON ST <br> 6TH FLOOR <br> INDIANAPOLIS, IN 46204 |
| **2.3389** State what the contract or lease is for and the nature of the debtor's interest — MASTER SERVICE AGREEMENT DATED: 10/11/2019 <br> State the term remaining — Undetermined <br> List the contract number of any government contract | SHEETZ INC. CARE OF WARNER <br> 101 MARKETSIDE AVE. <br> SUITE 404-BOX 408 <br> PONTE VEDRA, FL 32081 |
| **2.3390** State what the contract or lease is for and the nature of the debtor's interest — MASTER SERVICES AGREEMENT DATED: 05/20/2010 <br> State the term remaining — Undetermined <br> List the contract number of any government contract | SHELBY COUNTY PUBLIC LIBRARY <br> 57 W. BROADWAY ST. <br> SHELBYVILLE, IN 46176 |
| **2.3391** State what the contract or lease is for and the nature of the debtor's interest — ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/03/2023 <br> State the term remaining — Undetermined <br> List the contract number of any government contract | SHIEL SEXTON COMPANY, INC. <br> 902 NORTH CAPITOL AVE <br> INDIANAPOLIS, IN 46204 |
| **2.3392** State what the contract or lease is for and the nature of the debtor's interest — ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/28/2023 <br> State the term remaining — Undetermined <br> List the contract number of any government contract | SHO-ME TECHNOLOGIES, LLC <br> 301 W. JACKSON <br> PO BOX D <br> MARSHFIELD, MO 65706 |
| **2.3393** State what the contract or lease is for and the nature of the debtor's interest — MASTER SERVICES AGREEMENT DATED: 02/28/2023 <br> State the term remaining — Undetermined <br> List the contract number of any government contract | SHO-ME TECHNOLOGIES, LLC <br> 301 W. JACKSON <br> PO BOX D <br> MARSHFIELD, MO 65706 |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3394** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/10/2024 |
| | | SHORELINE CREDIT UNION 4400 CALUMET AVE MANITOWOC, WI 5I422 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |
| **2.3395** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 02/06/2014 |
| | | SIDERA NETWORKS, LLC D/B/A LIGHTOWER FIBER NETWORKS 80 CENTRAL STREET BOXBOROUGH, MA 01719 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |
| **2.3396** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 12/19/2014 |
| | | SIEMENS MEDICAL SOLUTIONS 1 ST. CLAIR AVE NE CLEVELAND, OH 44114 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |
| **2.3397** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/23/2023 |
| | | SIENTRA, INC. 3333 MICHELSON DR STE 650 IRVINE, CA 92612 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |
| **2.3398** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/09/2022 |
| | | SIGNAL ADVISORS USA, INC 1555 BROADWAY ST. DETROIT, MI 48226 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |
| **2.3399** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/08/2017 |
| | | SIGSTR-TERMINUS SOFTWARE INC. ATTN LOGAN PUND 20 NORTH MERIDIAN STREET INDIANAPOLIS, IN 46204 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |
| **2.3400** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 11/16/2023 |
| | | SIKORA LAW LLC 737 BOLIVAR ROAD SUITE 270 CLEVELAND, OH 44115 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|

Name

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.3401**
State what the contract or lease is for and the nature of the debtor's interest: ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/02/2024

State the term remaining: Undetermined

List the contract number of any government contract:

SILGAN SHARED SERVICES
5701 FRONTIER RD
OCONOMOWOC, WI 53066

---

**2.3402**
State what the contract or lease is for and the nature of the debtor's interest: ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/24/2022

State the term remaining: Undetermined

List the contract number of any government contract:

SIMMONS FENCE & SPECIALTY PRODUCTS, LLC.
4527 US-51
SUITE A
JANESVILLE, WI 53546

---

**2.3403**
State what the contract or lease is for and the nature of the debtor's interest: ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/11/2023

State the term remaining: Undetermined

List the contract number of any government contract:

SIMON STELLA AND ZINGAS PC
645 GRISWOLD
SUITE 3466
DETROIT, MI 48226

---

**2.3404**
State what the contract or lease is for and the nature of the debtor's interest: STANDARD PARTNER AGREEMENT DATED: 06/15/2021

State the term remaining: Undetermined

List the contract number of any government contract:

SIMPLE IT LLC
1214 CRAWFORD DR
INDIANAPOLIS, IN 46220

---

**2.3405**
State what the contract or lease is for and the nature of the debtor's interest: STANDARD PARTNER AGREEMENT DATED: 03/16/2021

State the term remaining: Undetermined

List the contract number of any government contract:

SIMVAY SYSTEMS
29570 CLEMENS RD
WESTLAKE, OH 44145

---

**2.3406**
State what the contract or lease is for and the nature of the debtor's interest: MASTER SERVICES AGREEMENT DATED: 07/01/2017

State the term remaining: Undetermined

List the contract number of any government contract:

SINE NOMINE ASSOCIATES, INC.
249 TYSON DRIVE
BERRYVILLE, VA 22611

---

**2.3407**
State what the contract or lease is for and the nature of the debtor's interest: MASTER SERVICE AGREEMENT DATED: 11/23/2011

State the term remaining: Undetermined

List the contract number of any government contract:

SITETECH
7958 BITTERNUT DRIVE
INDIANAPOLIS, IN 46236

---

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3408** | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE ID: PAWPA015 | SIX P-A TOWERS, LLC<br>548 EAST RIVERSIDE DRIVE<br>NORTH TAZEWELL, VA 24630 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3409** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/31/2023 | SIXMO PROPERTIES CLE, AN LLC<br>204 FRONT ST.<br>MARIETTA, OH 45750 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3410** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/31/2022 | SKUPIN & LUCAS<br>155 W CONGRESS<br>DETROIT, MI 48226 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3411** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/26/2020 | SKYE FARMS, LLC<br>811 BROADUS ST.<br>STURGIS, MI 49091 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3412** | State what the contract or lease is for and the nature of the debtor's interest | SITE AGREEMENT DATED: 05/16/2015 | SKYHOOK, INC.<br>79 IVEY DRIVE<br>BLOOMSBURG, PA 17815 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3413** | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: SKH-PAEPA263-MWG-050615 | SKYHOOK, INC.<br>550 ZENITH ROAD<br>NESCOPECK, PA 18635 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3414** | State what the contract or lease is for and the nature of the debtor's interest | SITE AGREEMENT DATED: 10/04/2013 | SKYHOOK, INC.<br>79 IVEY DRIVE<br>BLOOMSBURG, PA 17815 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|

Name

---

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3415 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: SKH-PAEPA263-MWL-100413 | SKYHOOK, INC. 550 ZENITH ROAD NESCOPECK, PA 18635 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3416 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/01/2018 | SKYTRON 5085 CORPORATE EXCHANGE BLVD. SE GRAND RAPIDS, MI 49512 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3417 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT | SKYWEB 2710 STATE ST SAGINAW, MI 48602 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3418 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/13/2021 | SL SAWMILL 13813 PIONEER AVE. LEROY, MI 49655 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3419 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/22/2021 | SMALL BUSINESS SYNERGY CORP 5988 MMID RIVERS MALL DRIVE ST. CHARLES, MO 63304 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3420 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 12/01/2011 | SMART CITY NETWORKS, LP 5795 W. BADURA AVE STE 110 LAS VEGAS, NV 89118 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3421 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/10/2014 | SMARTFILE ATTN JOHN HURLEY 212 W 10TH ST. C400 INDIANAPOLIS, IN 46202 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3422 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/10/2021 | SMARTLAND RESIDENTIAL, LLC<br>67 ALPHA DR<br>HIGHLAND, OH 44143 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3423 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/23/2014 | SMARTSHAPE DESIGN<br>1240 ROCKWELL AVE<br>CLEVELAND, OH 44114 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3424 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT ASSIGNMENT AND ASSUMPTION AGREEMENT AND CONSENT DATED: 01/17/2023 | SMARTWIRE, LLC<br>333 E. KOSSUTH STREET<br>COLUMBUS, OH 43206 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3425 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT ASSIGNMENT AND ASSUMPTION AGREEMENT AND CONSENT DATED: 01/17/2023 | SMARTWORX TECHNOLOGIES, LLC<br>333 E KOSSUTH ST<br>COLUMBUS, OH 43206 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3426 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/23/2020 | SMARTWORX TECHNOLOGIES, LLC<br>333 E KOSSUTH ST<br>COLUMBUS, OH 43206 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3427 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/18/2017 | SMILE GRAND HAVEN<br>1203 S. BEECHTREE ST.<br>GRAND HAVEN, MI 49417 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3428 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/22/2020 | SMITH FOOD INC.<br>ATTN MARK SLYDER / RYAN BARNETT<br>1381 DAIRY LANE<br>ORRVILLE, OH 44667 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3429** | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 10/03/2022 | SMITHVILLE TELECOM, LLC 1600 W. TEMPERANCE STREET ELLETTSVILLE, IN 47429 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3430** | State what the contract or lease is for and the nature of the debtor's interest | MASTER CONSULTING SERVICES AGREEMENT DATED: 06/14/2024 | SMJ CONSULTING  SERVICES 49030 PONTIAC TRAIL SUITE 100 WIXOM, MI 48393 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3431** | State what the contract or lease is for and the nature of the debtor's interest | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 06/21/2024 | SMJ CONSULTING SERVICES 49030 PONTIAC TRAIL SUITE 100 WIXOM, MI 48393 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3432** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 09/01/2022 | SMJ CONSULTING SERVICES, LLC 49030 PONTIAC TRAIL SUITE 100 WIXOM, MI 48393 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3433** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/09/2022 | SMOOT CONSTRUCTION COMPANY 1907 LEONARD AVE COLUMBUS, OH 43219 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3434** | State what the contract or lease is for and the nature of the debtor's interest | STANDARD PARTNER AGREEMENT DATED: 11/12/2020 | SMORK INC. 381 ASCOT LN STREAMWOOD, IL 60107-6880 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3435** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/06/2024 | SMYRNA READY MIX CONCRETE, LLC 1000 HOLLINGSHEAD CIRCLE MURFREESBORO, TN 37129 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
| --- | --- | --- |
| | Name | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
| --- | --- |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |

| 2.3436 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/26/2023 | SMYRNA READY MIX, LLC<br>1000 HOLLINGSHEAD CIRCLE<br>MURFREESBORO, TN 37129 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3437 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/28/2024 | SN-207 BEACHWOOD PORSCHE<br>3750 ORANGE PLACE<br>BEACHWOOD, OH 44122 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3438 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/07/2022 | SNELSON COMPANY INC.<br>400 EAST LAS COLINAS #800<br>IRVING, TX 75039 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3439 | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 05/15/2023 | SNIP INTERNET, LLC<br>3404 LORAIN AVE<br>CLEVELAND, OH 44113 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3440 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 12/05/2018 | SOCIALCODE, LLC.<br>1133 15THST<br>FLOOR 9<br>WASHINGTON, DC 20005 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3441 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 12/19/2018 | SOLEO HEALTH<br>ATTN SEAN TRAGESSER<br>9800 CONNECTICUT DRIVE<br>CROWN POINT, IN 46307 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3442 | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 10/07/2022 | SOLID SPACE INC. D/B/A HUM<br>220 S MAIN ST<br>ROYAL OAK, MI 48067 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3443 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/01/2020 | SOLIDARITY HEALTH NETWORK<br>4853 GALAXY PKWY<br>WARRENSVILLE HTS, OH 44128 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3444 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/24/2014 | SOLUPAY<br>1470 ENTERPRISE PARKWAY<br>TWINSBURG, OH 44087 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3445 | **State what the contract or lease is for and the nature of the debtor's interest** | GENERAL JOINT USE AGREEMENT DATED: 06/25/2021 | SOMERSET RURAL ELECTRIC COOPERATIVE, INC.<br>ATTN GENERAL MANAGER<br>223 INDUSTRIAL PARK ROAD<br>SOMERSET, PA 15501 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3446 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/19/2021 | SONNY'S DIRECT<br>9050 TYLER BLVD.<br>MENTOR, OH 44060 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3447 | **State what the contract or lease is for and the nature of the debtor's interest** | UTILITY OCCUPANCY LICENSE NO. 5088001 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 11/01/2019 | SOO LINE RAILROAD COMPANY<br>120 S 6TH ST<br>STE 900<br>MINNEAPOLIS, MN 55402 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3448 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/05/2017 | SORBOTHANE INC.<br>2144 STATE ROUTE 59<br>KENT, OH 44240 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3449 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT DATED: 07/05/2019 | SOUTH CENTRAL POWER COMPANY<br>2780 COONPATH RD.<br>LANCASTER, OH 43130 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | | Case number (If known): 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3450** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/05/2021 | SOUTHEASTERN EQUIPMENT CO., INC. 10874 E PIKE RD CAMBRIDGE, OH 43725 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3451** | **State what the contract or lease is for and the nature of the debtor's interest** | BILL OF SALE AND ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 05/28/2021 | SOUTHERN LIGHT, LLC, A UNITI COMPANY 2101 RIVERFRONT DR STE A LITTLE ROCK, AR 72202-1748 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3452** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/30/2023 | SOUTHERN MICHIGAN BANCORP, INC 51 W PEARL ST COLDWATER, MI 49036 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3453** | **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 01/27/2023 | SOUTHERNTIER TELECOMMUNICATIONS INC. 3723 SE 18TH PLACE CAPE CORAL, FL 33904 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3454** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/12/2024 | SOUTHSHORE ENTERPRISES 233 HAWTHORNE AVE SAINT JOSEPH, MI 49085 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3455** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/01/2021 | SOUTHWEST GENERAL HEALTH CENTER 18697 BAGLEY RD. CLEVELAND, OH 44130 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3456** | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT DATED: 07/11/2019 | SOUTHWESTERN BELL TELEPHONE COMPANY 208 S AKARD ST DALLAS, TX 75202 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| ▮ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3457 | **State what the contract or lease is for and the nature of the debtor's interest** | INTERIM SERVICES AGREEMENT DATED: 07/20/2023 | SP PLUS CORPORATION - CUSTOMER PO BOX 34781 BETHESDA, MD 20827-0781 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3458 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT & LICENSE DATED: 04/10/2020 | SPACE EXPLORATION TECHNOLOGIES CORP 1 ROCKET ROAD HAWTHORNE, CA 90250 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3459 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/21/2023 | SPANG & COMPANY 110 DELTA DRIVE PITTSBURGH, PA 15238 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3460 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 10/29/2015 | SPANGENBERG SHIBLEY & LIBER 1001 LAKESIDE AVE E, STE 1700 CLEVELAND, OH 44114 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3461 | **State what the contract or lease is for and the nature of the debtor's interest** | IRU AGREEMENT DATED: 07/21/2014 | SPARCC STARK PORTAGE AREA COMPUTER CONSORTIUM 2100 38TH STREET NW CANTON, OH 44709 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3462 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 04/30/2014 | SPARTAN-NE 3032 E LAKE LANSING RD EAST LANSING, MI 48823 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3463 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/18/2016 | SPECIALTY HOSE CORP. 7800 FREEDOM AVE NW NORTH CANTON, OH 44720 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor  Everstream Solutions LLC
_____
        Name
                                                                Case number (If known):  25-90144 (CML)
                                                                                      _____

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.3464 | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 09/28/2021 | SPECTROTEL HOLDING COMPANY LLC 3535 STATE HIGHWAY 66 BLDG 7 NEPTUNE, NJ 07753 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3465 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/14/2021 | SPEELDWAVZ LLC 33280 WINNEMAC RD RICHWOOD, OH 43344 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3466 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/29/2018 | SPENCER 926 MPR K9 LLC ADDRESS ON FILE |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3467 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER CONSULTING SERVICES AGREEMENT DATED: 09/24/2024 | SPI  COMMUNICATIONS LLC PO BOX 501 MALVERN, PA 19355 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3468 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/27/2021 | SPI COMMUNICATIONS LLC PO BOX 501 MALVREN, PA 19355 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3469 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/04/2020 | SPLASH FINANCIAL 812 HURON RD E CLEVELAND, OH 44115-1123 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3470 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/08/2020 | SPRECHER BREWING COMPANY LLC 701 W GLENDALE AVE MILWAUKEE, WI 53209 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3471** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 10/02/2006 | SPRINGPORT TELEPHONE COMPANY 400 E. MAIN ST. SPRINGPORT, MI 49284 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3472** | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO WHOLESALE MASTER SERVICES AGREEMENT DATED: 09/25/2023 | SPRINT COMMUNICATIONS COMPANY L.P. 6391 SPRINT PARKWAY MAILSTOP KSOPHT0101-Z2040 OVERLAND PARK, KS 66251-2040 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3473** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER ACCESS SERVICE AGREEMENT DATED: 09/06/2012 | SPRINT COMMUNICATIONS COMPANY L.P. 6391 SPRINT PARKWAY MAILSTOP KSOPHT0101-Z2040 OVERLAND PARK, KS 66251-2040 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3474** | **State what the contract or lease is for and the nature of the debtor's interest** | 1ST AMENDMENT TO MASTER ACCESS SERVICE | SPRINT COMMUNICATIONS COMPANY L.P. 6391 SPRINT PARKWAY MAILSTOP KSOPHT0101-Z2040 OVERLAND PARK, KS 66251-2040 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3475** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER ACCESS SERVICE AGREEMENT DATED: 09/01/2013 | SPRINT COMMUNICATIONS COMPANY L.P. 6391 SPRINT PARKWAY MAILSTOP KSOPHT0101-Z2040 OVERLAND PARK, KS 66251-2040 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3476** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER ACCESS AGREEMENT DATED: 01/31/2020 | SPRINT SECTRUM L.P. 6220 SPRINT PARKWAY KSOPHD0101-Z2525 OVERLAND PARK, KS 66251 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3477** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER ACCESS SERVICE AGREEMENT DATED: 09/23/2016 | SPRINT SPECTRUM L.P 6391 SPRINT PARKWAY KSOPHT0101-Z2040 OVERLAND PARK, KS 66251-2040 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    Everstream Solutions LLC

Name

Case number (If known):    25-90144 (CML)

---

█  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.3478**   **State what the contract or lease is for and the nature of the debtor's interest**    MASTER ACCESS SERVICE AGREEMENT DATED: 05/23/2013 <br><br> **State the term remaining**    Undetermined <br> **List the contract number of any government contract** | SPRINT SPECTRUM L.P. <br> 6391 SPRINT PARKWAY <br> KSOPHT0101-Z2040 <br> OVERLAND PARK, KS 66251-2040 |
| **2.3479**   **State what the contract or lease is for and the nature of the debtor's interest**    MASTER ACCESS SERVICE AGREEMENT DATED: 12/04/2012 <br><br> **State the term remaining**    Undetermined <br> **List the contract number of any government contract** | SPRINT SPECTRUM L.P. <br> 6391 SPRINT PARKWAY <br> KSOPHT0101-Z2040 <br> OVERLAND PARK, KS 66251-2040 |
| **2.3480**   **State what the contract or lease is for and the nature of the debtor's interest**    MASTER ACCESS SERVICE AGREEMENT DATED: 02/22/2015 <br><br> **State the term remaining**    Undetermined <br> **List the contract number of any government contract** | SPRINT SPECTRUM L.P. <br> 6391 SPRINT PARKWAY <br> KSOPHT0101 <br> Z2040 <br> OVERLAND PARK, KS 66251-2040 |
| **2.3481**   **State what the contract or lease is for and the nature of the debtor's interest**    MASTER ACCESS SERVICE AGREEMENT DATED: 06/27/2017 <br><br> **State the term remaining**    Undetermined <br> **List the contract number of any government contract** | SPRINT SPECTRUM L.P. <br> 6391 SPRINT PARKWAY <br> KSOPHT0101-Z2040 <br> OVERLAND PARK, KS 66251-2040 |
| **2.3482**   **State what the contract or lease is for and the nature of the debtor's interest**    MASTER ACCESS SERVICE AGREEMENT DATED: 10/31/2017 <br><br> **State the term remaining**    Undetermined <br> **List the contract number of any government contract** | SPRINT SPECTRUM L.P. <br> 6391 SPRINT PARKWAY <br> KSOPHT0101-Z2040 <br> OVERLAND PARK, KS 66251-2040 |
| **2.3483**   **State what the contract or lease is for and the nature of the debtor's interest**    MASTER ACCESS SERVICE AGREEMENT DATED: 04/11/2016 <br><br> **State the term remaining**    Undetermined <br> **List the contract number of any government contract** | SPRINT SPECTRUM L.P. <br> 6391 SPRINT PARKWAY <br> KSOPHT010I <br> Z2040 <br> OVERLAND PARK, KS 66251-2040 |
| **2.3484**   **State what the contract or lease is for and the nature of the debtor's interest**    MASTER ACCESS SERVICE AGREEMENT DATED: 12/20/2013 <br><br> **State the term remaining**    Undetermined <br> **List the contract number of any government contract** | SPRINT SPECTRUM L.P. <br> 6391 SPRINT PARKWAY <br> KSOPHT0101-Z2040 <br> OVERLAND PARK, KS 66251-2040 |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3485 | **State what the contract or lease is for and the nature of the debtor's interest** | 2022 RESTATED MARKET SERVICE ORDER DATED: 04/01/2022 | SPRINT SPECTRUM L.P. 6391 SPRINT PARKWAY KSOPHT0101-Z2040 OVERLAND PARK, KS 66251-2040 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3486 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER ACCESS SERVICE AGREEMENT DATED: 11/08/2013 | SPRINT SPECTRUM L.P. 6391 SPRINT PARKWAY KSOPHT0101-Z2040 OVERLAND PARK, KS 66251-2040 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3487 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER ACCESS SERVICE AGREEMENT DATED: 10/01/2012 | SPRINT SPECTRUM L.P. 6391 SPRINT PARKWAY KSOPHT0101-Z2040 OVERLAND PARK, KS 66251-2040 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3488 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER ACCESS SERVICE AGREEMENT DATED: 09/06/2013 | SPRINT SPECTRUM L.P. 6391 SPRINT PARKWAY KSOPHT0101-Z2040 OVERLAND PARK, KS 66251-2040 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3489 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER ACCESS SERVICE AGREEMENT DATED: 07/30/2014 | SPRINT SPECTRUM L.P. 6391 SPRINT PARKWAY KSOPHT0101-Z2040 OVERLAND PARK, KS 66251-2040 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3490 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER ACCESS SERVICE AGREEMENT DATED: 11/15/2013 | SPRINT SPECTRUM L.P. 6391 SPRINT PARKWAY KSOPHT0101 Z2040 OVERLAND PARK, KS 66251-2040 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3491 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER ACCESS SERVICE AGREEMENT DATED: 05/14/2014 | SPRINT SPECTRUM L.P. 6391 SPRINT PARKWAY KSOPHT0101 Z2040 OVERLAND PARK, KS 66251-2040 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3492** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER ACCESS SERVICE AGREEMENT DATED: 03/02/2016 | SPRINT SPECTRUM L.P. 6391 SPRINT PARKWAY KSOPHT0101-Z2040 OVERLAND PARK, KS 66251-2040 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3493** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER ACCESS SERVICE AGREEMENT DATED: 07/12/2013 | SPRINT SPECTRUM L.P. 6391 SPRINT PARKWAY KSOPHT0101-Z2040 OVERLAND PARK, KS 66251-2040 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3494** | **State what the contract or lease is for and the nature of the debtor's interest** | RESTATED MARKET SERVICE ORDER DATED: 04/01/2022 | SPRINT SPECTRUM L.P. 6391 SPRINT PARKWAY KSOPHT0101-Z2040 OVERLAND PARK, KS 66251-2040 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3495** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/14/2014 | SQUIRRELS, LLC 121 WILBUR DR NE NORTH CANTON, OH 44720 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3496** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/29/2023 | SS 2023, LLC 7176 OHIO 88 RAVENNA, OH 44266 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3497** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/15/2021 | SSM HEALTHCARE 10101 WOODFIELD LANE CREVE COEUR, MO 63132 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3498** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/15/2022 | SSP FITTINGS 8250 BOYLE PKWY TWINSBURG, OH 44087 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    Everstream Solutions LLC

          Name                                                    Case number (If known):   25-90144 (CML)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3499 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/16/2022 | SSP FITTINGS<br>8250 BOYLE PKWY<br>TWINSBURG, OH 44087 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3500 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/02/2022 | SSS PROPERTY LLC<br>18000 COVE ST.<br>SPRING LAKE, MI 49456 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3501 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 11/01/2017 | ST PAUL LUTHERAN CHURCH & SCHOOL<br>27993 DETROIT RD<br>WESTLAKE, OH 44145 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3502 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/01/2015 | ST RITA SCHOOL<br>32820 BALDWIN RD<br>SOLON, OH 44139 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3503 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/12/2021 | ST VINCENT ST MARY HIGH SCHOOL<br>15 N MAPLE ST<br>AKRON, OH 44303 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3504 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/28/2014 | ST. ANDREW ABBEY<br>10510 BUCKEYE RD.<br>CLEVELAND, OH 44104 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3505 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 07/18/2011 | ST. CHRISTOPHER CATHOLIC CHURCH<br>5335 WEST 16TH STREET<br>SPEEDWAY, IN 46224 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (if known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.3506**
State what the contract or lease is for and the nature of the debtor's interest: USER AGREEMENT

ST. FRANCES CABRINI CLINIC
1234 PORTER ST
DETROIT, MI 48226

State the term remaining: Undetermined
List the contract number of any government contract

**2.3507**
State what the contract or lease is for and the nature of the debtor's interest: ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/18/2023

ST. HELEN SCHOOL
12060 KINSMAN RD.
NEWBURY, OH 44065-9642

State the term remaining: Undetermined
List the contract number of any government contract

**2.3508**
State what the contract or lease is for and the nature of the debtor's interest: MASTER SERVICES AGREEMENT DATED: 07/01/2018

ST. JOAN OF ARC SCHOOL
120 BORDNER AVE SW
CANTON, OH 44710

State the term remaining: Undetermined
List the contract number of any government contract

**2.3509**
State what the contract or lease is for and the nature of the debtor's interest: ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/11/2022

ST. JOSEPH PARISH SCHOOL
175 ST. JOSEPH DRIVE.
AMHERST, OH 44001

State the term remaining: Undetermined
List the contract number of any government contract

**2.3510**
State what the contract or lease is for and the nature of the debtor's interest: MASTER SERVICES AGREEMENT DATED: 03/28/2019

ST. JUDE SCHOOL
594 POPLAR ST.
ELYRIA, OH 44035

State the term remaining: Undetermined
List the contract number of any government contract

**2.3511**
State what the contract or lease is for and the nature of the debtor's interest: MASTER SERVICES AGREEMENT DATED: 09/08/2022

ST. LOUIS ALAMO MOVIES, LLC DBA ALAMO DRAFTHOUSE CIMEMA
3765 FOUNDRY WAY, SUITE 275
ST. LOUIS, MO 63110

State the term remaining: Undetermined
List the contract number of any government contract

**2.3512**
State what the contract or lease is for and the nature of the debtor's interest: ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/25/2020

ST. LOUIS UNIVERSITY
1 N. GRAND BLVD.
ST. LOUIS, MO 63103

State the term remaining: Undetermined
List the contract number of any government contract

Debtor   Everstream Solutions LLC

Name

Case number (If known):   25-90144 (CML)

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3513 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/27/2024 | ST. PETER SCHOOL 35749 CENTER RIDGE RD. NORTH RIDGEVILLE, OH 44039 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3514 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/03/2023 | STAFAST PRODUCTS, INC. 505 LAKESHORE BLVD PAINESVILLE, OH 44077 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3515 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/22/2023 | STAFFORD LAW CO., L.P.A. 1001 LAKESIDE AVE. CLEVELAND, OH 44114 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3516 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/02/2021 | STAKES MFG 34440 VINE ST. EASTLAKE, OH 44095 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3517 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT | STALLARD & SCHUH ATTN MIKESCHUH 301 COLUMBIA ST. LAFAYETTE, IN 47901 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3518 | **State what the contract or lease is for and the nature of the debtor's interest** | RIGHT OF ENTRY AGREEMENT DATED: 05/04/2020 | STAMM BUSINESS TECH., INC. 1207 W CANAL ST MILWAUKEE, WI 53233 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3519 | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 05/05/2020 | STAMM TECHNOLOGIES 1207 W CANAL ST MILWAUKEE, IL 53233 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3520** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 06/12/2018 | STANDSTONE CHARTER TOWNSHIP 7940 COUNTY FARM ROAD PARMA, MI 49269 |

| 2.3520 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 06/12/2018 | STANDSTONE CHARTER TOWNSHIP 7940 COUNTY FARM ROAD PARMA, MI 49269 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3521 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 12/07/2017 | STANLEY STEEMER 8225 PFEIFFER FARMS DR SW SUITE 500 BYRON CENTER CENTER, MI 49315 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3522 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/07/2022 | STAQ PHARMA, INC 14135 E 42ND AVE #50 DENVER, CO 80239 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3523 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/05/2024 | STAR OF BETHLEHEM 3700 S CASPER DR. NEW BERLIN, WI 53151 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3524 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIBER SERVICES AGREEMENT DATED: 02/28/2008 | STARK/PORTAGE AREA COMPUTER CONSORTIUM 2100 38TH STREET NW CANTON, OH 44709 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3525 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 09/16/2020 | STARMAX 11127 W BLUEMOUND RD WAUWATOSA, WI 53226 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3526 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/16/2020 | STARMAX CORPORATION 11127 W BLUEMOUND RD WAUWATOSA, WI 53226 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3527 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 11/01/2020 | STARMAX CORPORATION<br>11127 W BLUEMOUND RD<br>WAUWATOSA, WI 53226 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3528 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/12/2020 | STARMAX CORPORATION<br>11127 W BLUEMOUND RD<br>WAUWATOSA, WI 53226 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3529 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/31/2023 | STARTECH.COM USA LLP<br>4490 SOUTH HAMILTON RD<br>GROVEPORT, OH 43125 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3530 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/19/2015 | STARTMART, LLC.<br>50 PUBLIC SQUARE<br>2ND FLOOR MEZZANINE<br>CLEVELAND, OH |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3531 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 09/27/2023 | STATE 8 MOTORCYCLES<br>100 CUYAHOGA FALLS INDUSTRIAL PKWY PENINSULA<br>CUYAHOGA FALLS, OH 44264 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3532 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/15/2020 | STATE BANK OF LIZTON<br>900 E. 96TH STREET<br>BROWNSBURG, IN 46112 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3533 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/26/2020 | STATE MOTOR & CONTROL SOLUTIONS<br>1977 CONGRESSIONAL DR<br>ST. LOUIS, MO 63146 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3534** | State what the contract or lease is for and the nature of the debtor's interest | PUBLIC UTILITY MASTER FRANCHISE DATED: 07/28/2023 | STATE OF DELAWARE   DEPARTMENT OF TRANSPORTATION 800 BAY ROAD P.O. BOX 778 DOVER, DE 19903 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3535** | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT NO. 071B5500026 DATED: 10/31/2014 | STATE OF MICHIGAN DEPARTMENT OF TECHNOLOGY, MANAGEMENT AND BUDGET PROCUREMENT 2ND FLOOR P.O. BOX 30026 LANSING, MI 48909 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3536** | State what the contract or lease is for and the nature of the debtor's interest | MONTHLY PARKING CONTRACT DATED: 04/01/2022 | STENZ MANAGEMENT CO., INC. 429 N. PENNSYLVANIA STREET SUITE 109 INDIANAPOLIS, IN 46204 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3537** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/21/2016 | STEP FORWARD 1801 SUPERIOR AVENUE FLOOR 4 CLEVELAND, OH 44114 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3538** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/22/2022 | STEPS ACADEMY 4040 TAMARACK DR PARMA, OH 44134 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3539** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 06/16/2015 | STEVENSON & ASSOCIATES 275 MISHAWUM RD. STE. 200 WORBURN, MA 01801-8804 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3540** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/22/2022 | STOCKX LLC 1046 WOODWARD AVE DETROIT, MI 48226 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3541** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 10/28/2020 | STOKAS BIERI 660 WOODWARD AVE STE 1500 DETROIT, MI 48226 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3542** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/16/2024 | STONERID CAPITAL GROUP LLC 812 HURON RD E STE 719 CLEVELAND, OH 44115 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3543** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/21/2022 | STRAITS AREA FEDERAL CREDIT UNION 201 LOCUS ST. CHEBOYGAN, MI 49721 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3544** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/07/2023 | STRANG CORPORATION 8905 LAKE AVENUE CLEVELAND, OH 44102 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3545** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/30/2021 | STRATEGIC RETIREMENT SOLUTIONS LLC 10883 PEARL RD. #302 STRONGSVILLE, OH 44136 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3546** | State what the contract or lease is for and the nature of the debtor's interest | USER AGREEMENT | STRATEGIC STAFFING SOLUTIONS 3011 W GRAND BLVD SUITE 2100 DETROIT, MI 48202 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3547** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/12/2014 | STRATEGIC WEALTH PARTNERS 5005 ROCKSIDE RD INDEPENDENCE, OH 44131 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| ■ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3548** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 02/28/2013 | STRATUS - FORMERLY MC GROUP 8959 TYLER RD. MENTOR, OH 44060 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3549** | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 10/23/2020 | STRATUS NETWORKS, INC. 4700 N PROSPECT RD SUITE 8 PEORIA HEIGHTS, IL 61616 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3550** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 02/28/2019 | STRATUS UNLIMITED 8959 TYLER RD. MENTOR, OH 44060 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3551** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 12/22/2017 | STREAK INVESTMENTS LLC 1273 W 9TH ST. CLEVELAND, OH 44113 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3552** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/09/2022 | STRIKER PROPERTY GROUP 7601 E 88TH PLACE BLDG 3 INDIANAPOLIS, IN 46256 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3553** | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 07/22/2020 | STRONG WAVES, LLC 25 NORTH MAIN ST SUITE B FREDRICKSTOWN, OH 43019 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3554** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/13/2022 | STUDIO M ARCHITECTURE AND PLANNING, LLC 2 WEST MAIN STREET CARMEL, IN 46032 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Everstream Solutions LLC

Name

Case number (If known):   25-90144 (CML)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3555 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/24/2023 | STUDIO SCIENCE, LLC<br>111 MONUMENT CIRCLE<br>INDIANAPOLIS, IN 46204 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3556 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/10/2022 | STUDIOTECHNEARCHITECTS<br>1163 E 40TH ST<br>STE 210<br>CLEVELAND, OH 44114 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3557 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | SUBURBAN HEALTH ORGANIZATION<br>2647 WATERFRONT PARKWAY EAST DR<br>SUITE 300<br>INDIANAPOLIS, IN 46214 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3558 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/27/2024 | SUBURBAN STEEL SUPPLY COMPANY<br>1900 DEFFENBAUGH CT.<br>GAHANNA, OH 43230 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3559 | **State what the contract or lease is for and the nature of the debtor's interest** | COMMERCIAL SERVICES AGREEMENT DATED: 04/05/2021 | SUMMIT DIGITAL<br>107 W. BRIDGE ST<br>PORTLAND, MI 48875 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3560 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 02/05/2018 | SUMMIT DIGITAL<br>107 W. BRIDGE ST<br>PORTLAND, MI 48875 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3561 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/27/2022 | SUMMIT POLYMERS<br>1211 PROGRESS ST.<br>STURGIS, MI 49091 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   Everstream Solutions LLC

     Name

Case number (If known):   25-90144 (CML)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3562** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/15/2019 |
| | SUMMIT TOYOTA<br>1535 VERNON ODOM BLVD<br>AKRON, OH 44320 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.3563** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/27/2018 |
| | SUN KING BREWING COMPANY, LLC<br>ATTN TIM O'CONNELL<br>51 MONON BLVD.<br>CARMEL, IN 46032 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.3564** State what the contract or lease is for and the nature of the debtor's interest | FIRST ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 05/20/2024 |
| | SUNSET MANOR, INC<br>725 BALDWIN ST.<br>JENISON, MI 49428 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.3565** State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/20/2024 |
| | SUNSET MANOR, INC<br>725 BALDWIN ST.<br>JENISON, MI 49428 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.3566** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 11/09/2018 |
| | SUNSTAR AKRON INC MOTEL 6<br>99 ROTHROCK LOOP<br>COPLEY, OH 44321 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.3567** State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/21/2021 |
| | SUPER CRISP<br>4830 CASS AVE.<br>DETROIT, MI 48201 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.3568** State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/09/2023 |
| | SUPERIOR CONSTRUCTION CO., INC.<br>1455 LOUIS SULLIVAN DR.<br>PORTAGE, IN 46368 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

| Debtor | Everstream Solutions LLC | | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|---|
| | Name | | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3569 | **State what the contract or lease is for and the nature of the debtor's interest** | RIGHT OF ENTRY AGREEMENT DATED: 01/07/2020 | SUPERIOR DIE SET CORPORATION 900 WEST DREXEL OAK CREEK, WI 53514 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3570 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/08/2020 | SUPERIOR DIE SET CORPORATION 900 W DREXEL AVE OAK CREEK, WI 53154 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3571 | **State what the contract or lease is for and the nature of the debtor's interest** | PREMIER PARTNER AGREEMENT DATED: 08/10/2021 | SUPERIOR SUPPORT RESOURCES INC 405 N. CALHOUN RD. BROOKFIELD, WI 53005 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3572 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/14/2022 | SUPERIOR SUPPORT RESOURCES, INC. 405 N. CALHOUN RD. #200 BROOKFIELD, WI 53005 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3573 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 09/08/2014 | SUPERNET COMMUNICATIONS 255 BELL RD STE R NILES, MI 49120 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3574 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 09/27/2023 | SURF AIR WIRELESS, LLC SURF INTERNET 228 WATERFALL DRIVE ELKHART, IN 46516 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3575 | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 09/27/2023 | SURF AIR WIRELESS, LLC SURF INTERNET 228 WATERFALL DRIVE ELKHART, IN 46516 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3576 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/03/2016 | SURGICAL SERVICES OF MICHIGAN 2775 BLAKE RD JACKSON, MI 49201 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3577 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/24/2016 | SUSTAIN, BARTELL & FITZGERALD, LTD. 1801 EAST 9TH STREET SUITE 920 CLEVELAND, OH 44114 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3578 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 11/07/2012 | SWAN DERMATOLOGY 2020 UNION ST. SUITE 300 LAFAYETTE, IN 47904 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3579 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 05/18/2024 | SWARTLEY BROS. ENGINEERS, INC. 10 SCHOOLHOUSE RD SOUDERTON, PA 18964 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3580 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/28/2022 | SWEDERSKI CONCRETE CONSTRUCTION INC. ATTN JEFF WAGNER 2807 IL RTE173 SPRING GROVE, IL 60081 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3581 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/28/2022 | SWEDERSKI CONCRETE CONSTRUCTION, INC. 2807 IL ROUTE 173 SPRING GROVE, IL 60081-9690 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3582 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 07/11/2024 | SWEENEY COMMUNICATIONS, LLC PO BOX 366 MOORESVILLE, IN 46158 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    Everstream Solutions LLC                                    Case number (If known):   25-90144 (CML)
          Name

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3583** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/31/2020 | SWEET BRIAR FARMS, LLC 9940 ANN ARBOR RD MILAN, MI 48160 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3584** | **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 07/26/2023 | SWI UNDERGROUND, INC. 7346 N. STATE ROUTE 159 MORO, IL 62067 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3585** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/05/2024 | SWIFT JUSTICE INC. 211 N PENNSYLVANIA STREET INDIANAPOLIS, IN 46204 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3586** | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 03/08/2024 | SWIFT JUSTICE INC. 211 N PENNSYLVANIA STREET INDIANAPOLIS, IN 46204 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3587** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 02/27/2017 | SWITCH PO BOX 400850 LAS VEGAS, NV 89140-0850 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3588** | **State what the contract or lease is for and the nature of the debtor's interest** | COLOCATION FACILITIES AGREEMENT DATED: 09/19/2017 | SWITCH P.O. BOX 400850 LAS VEGAS, NV 89140 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3589** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/28/2008 | SYCAMORE SCHOOLS ATTN LARRY FLETCHER 1750 WEST 64TH STREET INDIANAPOLIS, IN 46260 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3590** | **State what the contract or lease is for and the nature of the debtor's interest** | PARTNER AGENT AGREEMENT DATED: 04/30/2013 | SYMPLICITY COMMUNICATIONS INC 250 MONROE AVE NW STE 400 GRAND RAPIDS, MI 49503 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3591** | **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 05/17/2024 | SYNC COMMUNICATION INC 1346 HANNAH AVE FOREST PARK, IL 60130 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3592** | **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 05/16/2024 | SYNC COMMUNICATION, INC. 7238 ROOSEVELT RD FOREST PARK, IL 60130 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3593** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/26/2022 | SYNC COMMUNICATION, INC. 7238 ROOSEVELT RD FOREST PARK, IL 60130 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3594** | **State what the contract or lease is for and the nature of the debtor's interest** | ADDENDUM DATED 11/11/2024 | SYNERGI PARTNERS PO BOX 5599 FLORENCE, SC 29502 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3595** | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 05/28/2021 | SYNERGY FIBER, LLC 3131 S STATE ST STE 306 ANN ARBOR, MI 48108 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3596** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/11/2017 | SYTSEMA FUNERAL HOMES INC 737 E APPLE AVE MUSKEGON, MI |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3597** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/22/2022 | T2 HONORS SCHOOL 18450 S MILES RD WARRENSVILLE HEIGHTS, OH 44128 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3598** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/24/2019 | TA OPERATING LLC 26401 CENTER RIDGE ROAD WESTLAKE, OH 44145 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3599** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/31/2023 | TABLE 2 1001 BRUSH ST DETROIT, MI 48226 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3600** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/30/2022 | TAILORED LABEL PRODUCTS, INC.. N72 W12565 GOOD HOPE RD. MENOMONEE FALLS, WI 53051 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3601** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/23/2017 | TALENTLAUNCH 161 OAKTREE BLVD. FLOOR 3 INDEPENDENCE, OH 44131 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3602** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/22/2020 | TALENTLOGISTIX LLC 6350 SHADELAND AVE SUITE 4 INDIANAPOLIS, IN 46220 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3603** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/17/2020 | TALMAN CONSULTANTS, LLC 141 W. JACKSON BLVD SUITE 1600A CHICAGO, IL 60604 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3604 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 08/03/2023 | TANIIS INCORPORATED 3660 KETTLE CT. E DELAFIELD, WI 53018 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3605 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/03/2023 | TANIIS INCORPORATED 3660 KETTLE CT. E DELAFIELD, WI 53018 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3606 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/18/2023 | TAPCO - TRAFFIC AND PARKING CONTROL CO., INC. 5100 W BROWN DEER RD. BROWN DEER, WI 53223 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3607 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/08/2024 | TARKETT USA, INC. 30000 AURORA RD SOLON, OH 44139 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3608 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE ID: PAWPA342 | TARPON TOWERS II, LLC 1001 3RD AVE W. SUITE 420 BRADENTON, FL 34205 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3609 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: MARIENVILLE HOLDINGS PAWPA342 | TARPON TOWERS II, LLC 1001 3RD AVE WEST SUITE 420 ATTN: LEASE ADMINISTRATION BRADENTON, FL 34205 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3610 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/06/2022 | TATTLETALE PORTABLE ALARM SYSTEMS 6269 FROST RD WESTERVILLE, OH 43082 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3611 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/03/2024 | TAUC PROPERTIES, LLC 13426 OLIVE BLVD CHESTERFIELD, MO 63017 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3612 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 10/23/2018 | TAYLOR TELE-COMMUNICATIONS. INC 3470 GILCHRIST ROAD MOGADORE, OH 44260 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3613 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/27/2019 | TBA CREDIT UNION 630 EAST FRONT STREET TRAVERSE CITY, MI 49686 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3614 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/13/2018 | TBS OHIO LLC 124 S HIGHLAND AVE PITTSBURGH, PA 15206-3943 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3615 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/19/2021 | TBS-VAD, LLC 20064 WALKER RD. STE 5 SHAKER HEIGHTS, OH 44122 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3616 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/21/2023 | TC RANDA CONSTRUCTION, LLC 1151 BELLFLOWER RD NW MINERVA, OH 44657 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3617 | **State what the contract or lease is for and the nature of the debtor's interest** | INTERCONNECTION AGREEMENT AND AMENDMENTS DATED: 05/22/2013 | TC3 TELECOM, INC. 247 S MAIN ST ADRIAN, MI 49221 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3618** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 02/02/2021 | TCS  COMMUNICATIONS, LLC 2045 W. UNION AVE BLDG. E ENGLEWOOD, CO 80110 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3619** | **State what the contract or lease is for and the nature of the debtor's interest** | PAYMENT DISPUTE AGREEMENT DATED: 10/05/2023 | TCS COMMUNICATIONS, LLC 2045 W UNION AVE UNIT E ENGLEWOOD, CO 08011 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3620** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/30/2022 | TDS CUSTOM CABINETS LLC 1819 WALCUTT RD. SUITE #9 COLUMBUS, OH 43228 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3621** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/16/2022 | TDS LONG DISTANCE CORPORATION 525 JUNCTION ROAD MADISON, WI 53717 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3622** | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT C – SWITCHED ETHERNET DATED: 03/16/2022 | TDS LONG DISTANCE CORPORATION 525 JUNCTION ROAD MADISON, WI 53717 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3623** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 12/16/2015 | TDS TELECOMMUNICATIONS CORPORATION 525 JUNCTION ROAD MADISON, WI 53717 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3624** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 12/12/2012 | TDS TELECOMMUNICATIONS CORPORATION 525 JUNCTION ROAD MADISON, WI 53717 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3625 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/30/2022 | TEAM NEO FOUNDATION 1111 SUPERIOR AVENUE SUITE 1600 CLEVELAND, OH 44114 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3626 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 07/10/2024 | TEAMNEEDS HOLDINGS LLC 11170 E. 146TH STREET UNIT 110 NOBLESVILLE, IN 46060 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3627 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/10/2024 | TEAMNEEDS HOLDINGS LLC 11170 E. 146TH STREET UNIT 110 NOBLESVILLE, IN 46060 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3628 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/28/2022 | TEC INC. 33851 CURTIS BLVD. STE. 216 EASTLAKE, OH 44095 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3629 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 07/01/2014 | TECH 9, INC. 1651 CROSSING PKWY WESTLAKE, OH 44145 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3630 | **State what the contract or lease is for and the nature of the debtor's interest** | STANDARD PARTNER AGREEMENT DATED: 07/11/2018 | TECH ON CAL ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3631 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/30/2020 | TECHCOM INC. 7515 COMPANY DR SUITE A INDIANAPOLIS, IN 46237 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3632 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/19/2016 | TECHCRAFT SEATING SYSTEMS 3637 MALLARD RUN SHEFFIELD VILLAGE, OH 44054 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3633 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/09/2023 | TECHNICAL SOLUTIONS GROUP, LLC 312 BUCKEYE ST GLADWIN, MI 48624 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3634 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 09/07/2016 | TECHNOLOGY CONCEPTS & DESIGN INC. 1375 EUCLID AVE CLEVELAND, OH 44115 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3635 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/01/2020 | TECHNOLOGY GROUP INTERNATIONAL 6800 W CENTRAL AVE #1 TOLEDO, OH 43617 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3636 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/22/2022 | TECHNOLOGY RECOVERY GROUP LLC 31390 VIKING PARKWAY WESTLAKE, OH 44145 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3637 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 10/05/2016 | TECHREP MARKETING 33488 LIBERTY PARKWAY NORTH RIDGEVILLE, OH 44039 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3638 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/15/2022 | TECHSMITH CORPORATION ATTN NICHOLAS HERBER 14 CRESCENT RD. EAST LANDING, MI 48823 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3639 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 11/30/2017 | TECHTRON SYSTEMS INC. 29500 FOUNTAIN PKWY SOLON, OH 44139 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3640 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT. DATED: 12/07/2017 | TECHTRON SYSTEMS INC. 24500 FOUNTAIN PKWY SOLON, OH 44139 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3641 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/09/2019 | TECSOIL USA, INC. 1281 WIN HENTSCHEL BOULEVARD SUITE 2501 WEST LAFAYETTE, IN 47906 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3642 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/31/2022 | TEGNA 8350 BROAD STREET SUITE 2000 TYSONS, VA 22102 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3643 | **State what the contract or lease is for and the nature of the debtor's interest** | PREMIER PARTNER AGREEMENT DATED: 10/13/2022 | TELARUS LLC 45 W SEGO LILY DR STE 220 SANDY, UT 84070-3656 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3644 | **State what the contract or lease is for and the nature of the debtor's interest** | ACCOUNT BASE TRANSFER AGREEMENT DATED: 10/14/2022 | TELDESIGNS PO BOX 2625 HOLLAND, MI 49422 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3645 | **State what the contract or lease is for and the nature of the debtor's interest** | PREMIER PARTNER AGREEMENT DATED: 09/24/2020 | TELECOM BROKERAGE INC. 8550 W. BRYN MAWR SUITE 900 CHICAGO, IL 60631 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3646 | **State what the contract or lease is for and the nature of the debtor's interest** | PARTNER AGREEMENT DATED: 05/23/2023 | TELECOM DIRECT, LLC 1221 TRAILWOOD COURT O'FALLON, IL 62269 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3647 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 06/29/2023 | TELECOM PLACEMENT INC 478 N 1100 E ZIONSVILLE, IN 46077 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3648 | **State what the contract or lease is for and the nature of the debtor's interest** | STANDARD PARTNER AGREEMENT DATED: 12/09/2020 | TELECOM SOLUTIONS, INC. 1530 DEMPSTER ST #201 MT. PROSPECT, IL 60056 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3649 | **State what the contract or lease is for and the nature of the debtor's interest** | CHANNEL PARTNER AGENT AGREEMENT DATED: 05/12/2014 | TELEGRATION, INC. 905 W. MAPLE ROAD CLAWSON, MI 48017 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3650 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT ASSIGNMENT AND ASSUMPTION AGREEMENT AND CONSENT DATED: 02/01/2022 | TELEPHONE SERVICE COMPANY PO BOX 408 2 WILLIPIE ST WAPAKONETA, OH 45895 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3651 | **State what the contract or lease is for and the nature of the debtor's interest** | RECIPROCAL INDEFEASIBLE RIGHT OF USE AGREEMENT DATED: 10/07/2015 | TELESYSTEM , INC. 5566 SOUTHWYCK BOULEVARD TOLEDO, OH 04364 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3652 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT B-L DATED: 10/07/2015 | TELESYSTEM , INC. 5566 SOUTHWYCK BOULEVARD TOLEDO, OH 04364 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3653 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 06/01/2011 | TELESYSTEM , INC. 5566 SOUTHWYCK BOULEVARD TOLEDO, OH 04364 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3654 | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 04/22/2022 | TELIA CARRIER U.S. INC. 2325 DULLES CORNER BOULEVARD SUITE SO HERNDON, VA 20171 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3655 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/24/2020 | TELLURIS LLC 1122 N ASTOR ST MILWAUKEE, WI 53202 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3656 | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 01/16/2021 | TELNAMIX LLC 4176 W. 130TH ST CLEVELAND, OH 44135 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3657 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 08/15/2012 | TELNET 31700 RESEARCH RARK DR MADISON HEIGHTS, MI 48071 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3658 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 08/15/2012 | TELNET 31700 RESEARCH RARK DR MADISON HEIGHTS, MI 48071 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3659 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 08/16/2012 | TELNET 31700 RESEARCH RARK DR MADISON HEIGHTS, MI 48071 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3660 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/23/2022 | TELSHE HIGH SCHOOL<br>28400 EUCLID AVE<br>WICKLIFFE, OH 44092 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3661 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/09/2021 | TELTREX<br>1224 HURON RD E<br>CLEVELAND, OH 44115-1714 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3662 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/31/2022 | TEMPLE CONTROL SYSTEMS, INC.<br>10600 N. INDUSTRIAL DR.<br>MEQUON, WI 53092 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3663 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 11/19/2014 | TENABLE PROTECTIVE SERVICES<br>2423 PAYNE AVE<br>CLEVELAND, OH 44114 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3664 | State what the contract or lease is for and the nature of the debtor's interest | PREMIER PARTNER AGREEMENT DATED: 12/05/2017 | TERA'S FAMR FRESH LLC<br>300 CENTER AVE<br>BAY CITY, MI 48708 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3665 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/19/2023 | TESA TAPE, INC.<br>4235 S. STREAM BLVD<br>SUITE 420<br>CHARLOTTE, NC 28217 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3666 | State what the contract or lease is for and the nature of the debtor's interest | MASTER CONSULTING SERVICES AGREEMENT DATED: 09/09/2024 | TESCO COMPANY INC.<br>3129 25TH STREET<br>SUITE 304<br>COLUMBUS, IN 47203 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3667** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 11/20/2017 | TEST-FUCHS.<br>10325 BRECKSVILLE RD.<br>BRECKSVILLE, OH 44141 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3668** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/14/2019 | TFI, INC. D/B/A TF PUBLISHING<br>ATTN PAT MURRAY<br>6355 MORENCI TRAIL<br>INDIANAPOLIS, IN 46268 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3669** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/02/2021 | TH MARTIN INC AKRON LLC<br>474 LOCUST AVE<br>AKRON, OH 44307 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3670** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/02/2021 | TH MARTIN INC CLEVELAND LLC<br>8500 BROOKPARK RD<br>CLEVELAND, OH 44129 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3671** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/30/2018 | TH PLASTICS INC.<br>843 MILLER DRIVE<br>BOWLING GREEN, OH 43402 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3672** | State what the contract or lease is for and the nature of the debtor's interest | POLES, DUCTS AND CONDUITS ATTACHMENT AGREEMENT DATED: 06/14/2019 | THE  DAYTON POWER AND LIGHT COMPANY<br>1065 WOODMAN DRIVE<br>DAYTON, OH 45432 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.3673** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 04/12/2022 | THE 4100 GROUP, INC.<br>300 S. WASHINGTON AVE.<br>STE. 225<br>LANSING, MI 48933 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3674 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 01/05/2008 | THE ACADEMY OF MODEL AERONAUTICS INC 5161 E. MEMORIAL DRIVE MUNCIE, IN 47302 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3675 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 09/24/2015 | THE ANDOVER BANK 600 EAST MAIN STREET ANDOVER, OH 44003 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3676 | State what the contract or lease is for and the nature of the debtor's interest | USER AGREEMENT | THE BAD LUCK BAR 1218 GRISWOLD ST DETROIT, MI 48226 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3677 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 11/10/2017 | THE BELLEVUE HOSPITAL 1400 WEST MAIN STREET BELLEVUE, OH 44811 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3678 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 10/07/2013 | THE BEST MODE 10 COUNTRY PLACE GRAFTON, OH 44044 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3679 | State what the contract or lease is for and the nature of the debtor's interest | OPERATING AND MAINTENANCE AGREEMENT DATED: 11/30/2005 | THE BOARD OF  TRUSTEES OF THE UNIVERSITY OF ILLINOIS 616 W. GREEN ST/ STE. 212 CHAMPAIGN, IL 61820 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3680 | State what the contract or lease is for and the nature of the debtor's interest | TIPPECANOE COUNTY, INDIANA ADDITIONAL TERMS AND CONDITIONS DATED: 01/05/2023 | THE BOARD OF COMMISSIONERS OF TIPPECANOE COUNTY 20 N. 3RD ST. LAFAYETTE, IN 47901 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3681 | State what the contract or lease is for and the nature of the debtor's interest | INDEFEASIBLE RIGHT OF USE AGREEMENT DATED: 11/30/2005 | THE BOARD OF TRUSTEES OF THE UNIVERSITY OF ILLINOIS 616 W. GREEN ST./ STE. 212 CHAMPAIGN, IL 61820 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3682 | State what the contract or lease is for and the nature of the debtor's interest | RIGHTS-OF-WAY USE AGREEMENT | THE BOROUGH OF LAUREL SPRINGS 723 WEST ATLANTIC AVENUE LAUREL SPRINGS, NJ 08021 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3683 | State what the contract or lease is for and the nature of the debtor's interest | RASTER SERVICES AGREEMENT DATED: 07/25/2016 | THE BROOKS & STAFFORD CO. 55 PUBLIC SQUARE SUITE #1650 CLEVELAND, OH 44113 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3684 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 08/07/2015 | THE C.W. COURTNEY COMPANY 700 BETA DRIVE SUITE 200 CLEVELAND, OH 04414 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3685 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/01/2024 | THE CATHEDRAL CHURCH OF ST. PAUL 4800 WOODWARD AVE. DETROIT, MI 48201 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3686 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/08/2020 | THE CENTER FOR THE PERFORMING ARTS ATTN ED PENMAN 1 CARTER GREEN CARMEL, IN 46032 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3687 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 10/07/2020 | THE CHAPEL 4444 GALLOWAY RD SANDUSKY, OH 44870 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.3688**
State what the contract or lease is for and the nature of the debtor's interest — MASTER SERVICES AGREEMENT DATED: 07/30/2015

THE CHELKO CONSULTING GROUP LLC
24651 CENTER RIDGE RD.
SUITE 110
WESTLAKE, OH 44145

State the term remaining — Undetermined
List the contract number of any government contract

**2.3689**
State what the contract or lease is for and the nature of the debtor's interest — ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/19/2023

THE CHILDREN'S CENTER
79 W ALEXANDRINE
DETROIT, MI 48201

State the term remaining — Undetermined
List the contract number of any government contract

**2.3690**
State what the contract or lease is for and the nature of the debtor's interest — MARKET SERVICE ORDER 4 DATED: 08/10/2015

THE CHILLICOTHE TELEPHONE COMPANY
68 EAST MAIN STREET
CHILLICOTHE, OH 45601

State the term remaining — Undetermined
List the contract number of any government contract

**2.3691**
State what the contract or lease is for and the nature of the debtor's interest — MARKET SERVICE ORDER 4 DATED: 07/19/2016

THE CHILLICOTHE TELEPHONE COMPANY
68 EAST MAIN STREET
CHILLICOTHE, OH 45601

State the term remaining — Undetermined
List the contract number of any government contract

**2.3692**
State what the contract or lease is for and the nature of the debtor's interest — MARKET SERVICE ORDER 3

THE CHILLICOTHE TELEPHONE COMPANY
68 EAST MAIN STREET
CHILLICOTHE, OH 45601

State the term remaining — Undetermined
List the contract number of any government contract

**2.3693**
State what the contract or lease is for and the nature of the debtor's interest — MARKET SERVICE ORDER DATED: 05/18/2015

THE CHILLICOTHE TELEPHONE COMPANY
68 EAST MAIN STREET
CHILLICOTHE, OH 45601

State the term remaining — Undetermined
List the contract number of any government contract

**2.3694**
State what the contract or lease is for and the nature of the debtor's interest — MARKET SERVICE ORDER 7 DATED: 04/30/2017

THE CHILLICOTHE TELEPHONE COMPANY
68 EAST MAIN STREET
CHILLICOTHE, OH 45601

State the term remaining — Undetermined
List the contract number of any government contract

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3695** | |
| State what the contract or lease is for and the nature of the debtor's interest | MARKET SERVICE ORDER 6 | THE CHILLICOTHE TELEPHONE COMPANY 68 EAST MAIN STREET CHILLICOTHE, OH 45601 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| **2.3696** | |
| State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO MARKET SERVICE ORDER 1 DATED: 03/10/2017 | THE CHILLICOTHE TELEPHONE COMPANY 68 EAST MAIN STREET CHILLICOTHE, OH 45601 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| **2.3697** | |
| State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 09/18/2014 | THE CHILLICOTHE TELEPHONE COMPANY 68 EAST MAIN STREET CHILLICOTHE, OH 45601 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| **2.3698** | |
| State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT 2 TO MARKET SERVICE ORDER 1 DATED: 05/07/2019 | THE CHILLICOTHE TELEPHONE COMPANY 68 EAST MAIN STREET CHILLICOTHE, OH 45601 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| **2.3699** | |
| State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO MARKET SERVICE ORDER DATED: 05/05/2015 | THE CHILLICOTHE TELEPHONE COMPANY 68 EAST MAIN STREET CHILLICOTHE, OH 45601 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| **2.3700** | |
| State what the contract or lease is for and the nature of the debtor's interest | MARKET SERVICE ORDER 5 DATED: 10/10/2015 | THE CHILLICOTHE TELEPHONE COMPANY 68 EAST MAIN STREET CHILLICOTHE, OH 45601 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| **2.3701** | |
| State what the contract or lease is for and the nature of the debtor's interest | MARKET SERVICE ORDER DATED: 05/08/2015 | THE CHILLICOTHE TELEPHONE COMPANY 68 EAST MAIN STREET CHILLICOTHE, OH 45601 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3702** | **State what the contract or lease is for and the nature of the debtor's interest** | MARKET SERVICE ORDER DATED: 01/23/2015 | THE CHILLICOTHE TELEPHONE COMPANY 68 EAST MAIN STREET CHILLICOTHE, OH 45601 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3703** | **State what the contract or lease is for and the nature of the debtor's interest** | MARKET SERVICE ORDER DATED: 04/01/2016 | THE CHILLICOTHE TELEPHONE COMPANY 68 EAST MAIN STREET CHILLICOTHE, OH 45601 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3704** | **State what the contract or lease is for and the nature of the debtor's interest** | MARKET SERVICE ORDER DATED: 09/30/2014 | THE CHILLICOTHE TELEPHONE COMPANY 68 EAST MAIN STREET CHILLICOTHE, OH 45601 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3705** | **State what the contract or lease is for and the nature of the debtor's interest** | MARKET SERVICE ORDER 8 DATED: 07/13/2017 | THE CHILLICOTHE TELEPHONE COMPANY 68 EAST MAIN STREET CHILLICOTHE, OH 45601 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3706** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/08/2021 | THE CITY CLUB 850 EUCLID AVE FLOOR 2 CLEVELAND, OH 44114 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3707** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/17/2020 | THE CITY MISSION 5310 CARNEGIE AVE CLEVELAND, OH 44103 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3708** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/29/2021 | THE CITY OF AURORA 100 S AURORA ROAD AURORA, OH 44202 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3709 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND MODIFICATION TO SUBSCRIBER SERVICES AGREEMENT DATED: 01/01/2011 | THE CITY OF CLEVELAND 601 LAKESIDE AVE. CLEVELAND, OH 44114 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3710 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBSCRIBER SERVICES AGREEMENT DATED: 10/01/2012 | THE CITY OF CLEVELAND 601 LAKESIDE AVE. CLEVELAND, OH 44114 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3711 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/15/2021 | THE CITY OF CLEVELAND 601 LAKESIDE AVE. CLEVELAND, OH 44114 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3712 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/27/2018 | THE CITY OF EAST LANSING 410 ABBOT ROAD EAST LANSING, MI 48823 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3713 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/05/2021 | THE CITY OF GARFIELD HEIGHTS 5555 TURNEY RD GARFIELD HTS, OH 44125 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3714 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT FOR THE USE OF PLANT FACILITIES DATED: 09/20/2022 | THE CITY OF HAGERSTOWN 425 EAST BALTIMORE STREET HAGERSTOWN, MD 21740 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3715 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/20/2021 | THE CITY OF HUDSON 1140 TEREX RD HUDSON, OH 44236 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3716 | State what the contract or lease is for and the nature of the debtor's interest | FIRST ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 06/27/2023 | THE CITY OF MARENGO<br>132 EAST PRAIRIE STREET<br>MARENGO, IL 60152 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3717 | State what the contract or lease is for and the nature of the debtor's interest | NON-EXCLUSIVE ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/31/2023 | THE CITY OF MARENGO<br>132 EAST PRAIRIE STREET<br>MARENGO, IL 60152 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3718 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/16/2021 | THE CLEVELAND CLINIC FOUNDATION<br>10000 CEDAR AVENUE GCIC BUILDING<br>CLEVELAND, OH 44195 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3719 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIBER SERVICES AGREEMENT DATED: 12/06/2004 | THE CLEVELAND ORCHESTRA<br>SEVERANCE HALL<br>11001 EUCLID AVENUE<br>CLEVELAND, OH 44106-1796 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3720 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/01/2016 | THE CLEVELAND SHOULDER INSTITUTE<br>1000 AUBURN DR SUITE 200<br>BEACHWOOD, OH 44122 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3721 | State what the contract or lease is for and the nature of the debtor's interest | OCCUPANCY LICENSE AGREEMENT DATED: 03/12/2021 | THE COLUMBUS & OHIO RIVER RAIL ROAD COMPANY<br>ATTN REAL ESTATE DEPARTMENT<br>13901 SUTTON PARK DRIVE SOUTH<br>SUITE 270<br>JACKSONVILLE, FL 32224 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3722 | State what the contract or lease is for and the nature of the debtor's interest | OCCUPANCY LICENSE AGREEMENT CUOH200911719 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 03/12/2021 | THE COLUMBUS & OHIO RIVER RAIL ROAD COMPANY<br>ATTN REAL ESTATE DEPARTMENT<br>13901 SUTTON PARK DRIVE SOUTH<br>SUITE 270<br>JACKSONVILLE, FL 32224 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | |
|---|---|---|
| 2.3723 | **State what the contract or lease is for and the nature of the debtor's interest** | THE COLUMBUS & OHIO RIVER RAIL ROAD COMPANY |
| | OCCUPANCY LICENSE AGREEMENT CUOH191210187, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 04/16/2020 | ATTN REAL ESTATE DEPARTMENT 13901 SUTTON PARK DRIVE SOUTH SUITE 270 JACKSONVILLE, FL 32224 |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| 2.3724 | **State what the contract or lease is for and the nature of the debtor's interest** | THE COLUMBUS & OHIO RIVER RAIL ROAD COMPANY |
| | OCCUPANCY LICENSE AGREEMENT CUOH200110328, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 04/16/2020 | ATTN REAL ESTATE DEPARTMENT 13901 SUTTON PARK DRIVE SOUTH SUITE 270 JACKSONVILLE, FL 32224 |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| 2.3725 | **State what the contract or lease is for and the nature of the debtor's interest** | THE CORAL COMPANY |
| | MASTER SERVICES AGREEMENT DATED: 04/13/2017 | 13219 SHAKER SQ. CLEVELAND, OH 44120 |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| 2.3726 | **State what the contract or lease is for and the nature of the debtor's interest** | THE CORAL COMPANY |
| | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/10/2022 | 4401 ROCKSIDE RD SUITE 390 INDEPENDENCE, OH 44131 |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| 2.3727 | **State what the contract or lease is for and the nature of the debtor's interest** | THE DAVID GROUP |
| | MASTER SERVICES AGREEMENT DATED: 08/11/2014 | 526 SUPERIOR AVE SUITE 333 CLEVELAND, OH 44114 |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| 2.3728 | **State what the contract or lease is for and the nature of the debtor's interest** | THE DAWES ARBORETUM |
| | FIRST ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 03/13/2023 | 7770 JACKSONTOWN RD. NEWARK, OH 43056 |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| 2.3729 | **State what the contract or lease is for and the nature of the debtor's interest** | THE DAWES ARBORETUM |
| | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/10/2023 | 7770 JACKSONTOWN RD. NEWARK, OH 43056 |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3730 | State what the contract or lease is for and the nature of the debtor's interest | SUMMARY OF CONDEMNATION PROCEEDING DATED: 10/10/2023 | THE DEPARTMENT OF TRANSPORTATION OF THE STATE OF ILLINOIS |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3731 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/29/2021 | THE DESIGN OFFICE 217 N. BROADWAY #FLOOR 3 MILWAUKEE, WI 53202 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3732 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/08/2021 | THE DRIFTWOOD RESTAURANT GROUP 1422 EUCLID A STE 480 CLEVELAND, OH 44115 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3733 | State what the contract or lease is for and the nature of the debtor's interest | USER AGREEMENT | THE ENGINEERING SOCIETY OF DETROIT LLC 20700 CIVIC CENTER DR SUITE# 450 SOUTHFIELD, MI 48076 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3734 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 02/08/2016 | THE EQUITY ENGINEERING  GROUP, INC 20600 CHAGRIN BL SUITE 200 SHAKER HTS, OH 44122 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3735 | State what the contract or lease is for and the nature of the debtor's interest | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 10/04/2023 | THE FISHEL COMPANY 1366 DUBLIN RD. COLUMBUS, OH 43215 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3736 | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT DATED: 04/30/2019 | THE FISHEL COMPANY 1366 DUBLIN ROAD COLUMBUS, OH 43215 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3737 | State what the contract or lease is for and the nature of the debtor's interest | MASTER CONSULTING SERVICES AGREEMENT DATED: 10/02/2023 | THE FISHEL COMPANY 1366 DUBLIN RD. COLUMBUS, OH 43215 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3738 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 02/13/2015 | THE FORM GROUP 20600 CHAGRIN BLVD. SUITE 200 SHAKER HEIGHTS, OH 44122 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3739 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 09/26/2016 | THE FUND FOR OUR ECONOMIC FUTURE 4415 EUCLID AVE. SUITE 203 CLEVELAND, OH 44103 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3740 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 12/16/2014 | THE GARLAND COMPANY INC. 3800 E 91ST CLEVELAND, OH 44105 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3741 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/18/2017 | THE GATHERING PLACE 25425 CENTER RIDGE RD WESTLAKE, OH 44145 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3742 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/04/2020 | THE GOODWILL INDUSTRIES OF AKRON, OHIO, INC. 570 E. WATERLOO RD AKRON, OH 44319 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3743 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/01/2021 | THE GREEN GARAGE LLC 4125 2ND AVE DETROIT, MI 48201 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3744** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/13/2019 | THE HIVE MY PLACE LTD 2019 CENTER ST. CLEVELAND, OH 44113 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3745** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 07/21/2020 | THE INDIAN CREEK CHRISTIAN CHURCH INC 6430 S FRANKLIN RD INDIANAPOLIS, IN 46259 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3746** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/14/2021 | THE INDIAN TRAILS CAMP, INC. O-1859 LAKE MICHIGAN DR. NW GRAND RAPIDS, MI 49534 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3747** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/09/2018 | THE INSURANCE PAD, LLC 24100 CHAGRIN BLVD. BEACHWOOD, OH 44122 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3748** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/25/2015 | THE J, M.. SMUCKER COMPANY ONE STRAWBERRY LANE ORRVILLE, OH 44667-0280 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3749** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | THE J. M. SMUCKER COMPANY ONE STRAWBERRY LANE ORRVILLE, OH 44667 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3750** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 07/07/2015 | THE KARCHER GROUP 5590 LAUBY RD NORTH CANTON, OH 44720 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3751 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 07/07/2015 | THE KARCHER GROUP, INC. 5590 LAUBY RD. NORTH CANTON, OH 44720 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3752 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 10/20/2014 | THE KELLY-BUCK COMPANY 2306 W 17TH ST CLEVELAND, OH 44113 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3753 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 02/19/2019 | THE KING GROUP 25550 CHAGRIN BLVD STE 300 BEACHWOOD, OH 44122 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3754 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/26/2024 | THE KRILL CO., INC. 1275 MAIN AVENUE CLEVELAND, OH 44113 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3755 | **State what the contract or lease is for and the nature of the debtor's interest** | UTILITY ACCESS EASEMENT AGREEMENT DATED: 06/26/2023 | THE LAKE GENEVA UTILITY COMMISSION ON THE  BEHALF OF THE CITY OF LAKE GENEVA 1003 HOST DRIVE LAKE GENEVA, WI 53147 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3756 | **State what the contract or lease is for and the nature of the debtor's interest** | POLE ATTACHMENT AGREEMENT DATED: 01/17/2023 | THE LAUREL HIGHLANDS TELEPHONE COMPANY 101 LAUREL HIGHLANDS PLACE DONEGAL, PA 15628 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3757 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 02/17/2017 | THE LINCOLN ELECTRIC COMPANY 22801 ST. CLAIR AVENUE CLEVELAND, OH 44117 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|

Name

---

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3758 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/16/2024 | THE LINCOLN FACTORY LLC<br>1332 HOLDEN<br>DETROIT, MI 48202 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3759 | **State what the contract or lease is for and the nature of the debtor's interest** | VOICE SERVICES ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 05/16/2024 | THE LINCOLN FACTORY LLC<br>1332 HOLDEN<br>DETROIT, MI 48202 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3760 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/23/2019 | THE LUBRIZOL CORPORATION<br>29400 LAKELAND BOULEVARD<br>WICKLIFFE, OH 44092 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3761 | **State what the contract or lease is for and the nature of the debtor's interest** | PREMIER PARTNER AGREEMENT DATED: 02/10/2017 | THE MAKANNAH GROUP (LY)<br>16351 VIANSA WAY<br>NAPLES, FL 34110-3423 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3762 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/30/2021 | THE MAREK GROUP<br>W228N821 WESTMOUND DR<br>WAUKESHA, WI 53186 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3763 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE ORDER DATED: 06/10/2020 | THE METROHEALTH SYSTEM<br>2500 METRO HEALTH DRIVE<br>CLEVELAND, OH 44109-1998 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3764 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 04/17/2017 | THE MURDER MYSTERY COMPANY<br>4550 AIRWEST DR SE, STE 1<br>GRAND RAPIDS, MI 49512 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

<table>
<tr><td colspan="2" style="background:black"></td><td><strong>Additional Page if Debtor Has More Executory Contracts or Unexpired Leases</strong></td></tr>
</table>

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3765 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 09/01/2015 | THE NOCHECK GROUP LLC 24400 NORTHWESTERN HWY STE 210 SOUTHFIELD, MI 48075 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3766 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/19/2021 | THE NOCHECK GROUP LLC 24400 NORTHWESTERN HWY. SUITE 210 SOUTHFIELD, MI 48075 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3767 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 01/24/2019 | THE NORTH-EASTERN  PENNSYLVANIA TELEPHONE COMPANY 720 MAIN STREET FOREST CITY, PA 18421 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3768 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/05/2019 | THE OFFICE OF THE CHAPTER 13 TRUSTEE, LAUREN A. HELBLING, TRUSTEE 200 PUBLIC SQUARE SUITE 3860 CLEVELAND, OH 44114-2321 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3769 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/29/2020 | THE OFFICE TECHNOLOGY GROUP 8858 W SCHLINGER AVENUE MILWAUKEE, WI 53214 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3770 | **State what the contract or lease is for and the nature of the debtor's interest** | RIGHT OF ENTRY AGREEMENT DATED: 04/28/2020 | THE OFFICE TECHNOLOGY GROUP 8858 W SCHLINGER AVENUE MIL WAUKEE, WI 53214 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3771 | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE AGREEMENT DATED: 07/27/2012 | THE OHIO BELL TELEPHONE COMPANY 311 S. AKARD 9TH FLOOR FOUR AT&T PLAZA DALLAS, TX 75202-5398 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3772 | **State what the contract or lease is for and the nature of the debtor's interest** | AT&T WHOLESALE AGREEMENT DATED: 07/27/2012 | THE OHIO BELL TELEPHONE COMPANY 311 S. AKARD 9TH FLOOR FOUR AT&T PLAZA DALLAS, TX 75202-5398 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3773 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT A — LICENSE AGREEMENT DATED: 10/31/2003 | THE OHIO STATE UNIVERSITY 1224 KINNEAR ROAD COLUMBUS, OH 43212 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3774 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 09/23/2024 | THE OHIO STATE UNIVERSITY 1224 KINNEAR ROAD COLUMBUS, OH 43212 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3775 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER DARK FIBER IRU AGREEMENT DATED: 10/31/2003 | THE OHIO STATE UNIVERSITY 1224 KINNEAR ROAD COLUMBUS, OH 43212 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3776 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/07/2022 | THE OHIO STATE UNIVERSITY AS FISCAL AGENT FOR THE OHIO ACADEMIC RESOURCES NETWORK (OARNET) 1224 KINNEAR RD COLUMBUS, OH 43212 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3777 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/16/2023 | THE PDI GROUP INC. 6225 COCHRAN RD. SOLON, OH 44139 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3778 | **State what the contract or lease is for and the nature of the debtor's interest** | POLE ATTACHMENT AGREEMENT | THE PENNSYLVANIA POWER COMPANY ATTN JOINT USE 800 CABIN HILL DRIVE GREENSBURG, PA 15601 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3779** | **State what the contract or lease is for and the nature of the debtor's interest** | THE PLANT PROFESSIONALS, INC. DATED: 03/01/2022 | THE PLANT PROFESSIONALS, INC. 16886 TURNER STREET LANSING, MI 48906 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3780** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/08/2023 | THE PLAZA MIDTOWN LLC 3800 WOODWARD AVE DETROIT, MI 48201-2061 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3781** | **State what the contract or lease is for and the nature of the debtor's interest** | SUBLEASE AGREEMENT DATED: 09/30/2014 | THE PORTARO GROUP 11400 BROOKPAIK ROAD BROOKLYN, OH 44130 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3782** | **State what the contract or lease is for and the nature of the debtor's interest** | SUBLEASE DATED: 09/30/2014 | THE PORTARO GROUP 11400 BROOKPAIK ROAD BROOKLYN, OH 44130 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3783** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/12/2021 | THE RED HOOK, DOWNTOWN LLC. ATTN SANDRA HEASELGRAVE 2761 E JEFFERSON AVE DETROIT, MI 48207 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3784** | **State what the contract or lease is for and the nature of the debtor's interest** | VOICE SERVICES ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 01/24/2023 | THE RESTORACY 6712 RESTORACY DRIVE WHITESTOWN, IN 46075 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3785** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 07/17/2023 | THE RETINA INSTITUTE 2201 S BRENTWOOD BLVD BRENTWOOD, MO 63144 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3786 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/27/2023 | THE RUHLIN COMPANY<br>858 MORRISON RD<br>GAHANNA, OH 43230 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3787 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/17/2024 | THE SAFETY COMPANY, LLC<br>5642 TRANSPORTATION BLVD.<br>GARFIELD HEIGHTS, OH 44125 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3788 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/25/2024 | THE SALVATION ARMY DIVISIONAL HEADQUARTERS<br>2507 E. 22\" STREET<br>CLEVELAND, OH 44115 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3789 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/25/2024 | THE SALVATION ARMY HARBOR LIGHT COMPLEX<br>1710 PROSPECT AVENUE.<br>CLEVELAND, OH 44115 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3790 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/20/2023 | THE SALVATION ARMY KOKOMO CORPS.<br>1101 S. WAUGH ST.<br>KOKOMO, IN 46902 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3791 | **State what the contract or lease is for and the nature of the debtor's interest** | USER AGREEMENT | THE SCARAB CLUB<br>217 FARNSWORTH ST.<br>DETROIT, MI 48202 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3792 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 12/23/2015 | THE SHERWIN-WILLIAMS COMPANY<br>101 W PROSPECT AVENUE<br>CLEVELAND, OH 44115 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

███ **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3793 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/06/2022 | THE SIGMA GROUP, INC. 1300 WEST CANAL STREET MILWAUKEE, WI 53233 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3794 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/26/2023 | THE SOCIETY FOR DIVERSITY 5225 EXPLORATION DR STE N1-181 INDIANAPOLIS, IN 46241-9003 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3795 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/28/2022 | THE STRAIT & LAMP LUMBER CO. INC. 2500 CORPORATE EXCHANGE DRIVE SUITE 200 COLUMBUS, OH 43231 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3796 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/01/2023 | THE SUPERIOR GROUP 2910 BEECH ROAD NW JOHNSTOWN, OH 43031 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3797 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 01/16/2016 | THE T-1 COMPANY 23130 MILES ROAD CLEVELAND, OH 44128 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3798 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 12/21/2023 | THE TECHNOLOGY HOUSE LTD. 10036 AURORA HUDSON RD. STREETSBURO, OH 44241 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3799 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/30/2019 | THE TELCO PROS 2019 CENTER ST. FLOOR 5 CLEVELAND, OH 44113 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   Everstream Solutions LLC
_____
Name

Case number (If known):   25-90144 (CML)
_____

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.3800 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 07/17/2023 | THE TEMPLE - TIFERETH ISRAEL 26000 SHAKER BLVD. BEACHWOOD, OH 44122 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3801 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/06/2015 | THE TEMPLE - TIFERETH ISRAEL 26000 SHAKER BLVD. BEACHWOOD, OH 44122 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3802 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/24/2022 | THE THIRD ESTIMATE CORPORATION 30500 SOLON INDUSTRIAL PKWY SOLON, OH 44139 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3803 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/20/2022 | THE TJX COMPANIES 770 COCHITUATE RD. FRAMINGHAM, MA 01701 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3804 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 01/31/2017 | THE UNION 525 525 S MERIDIAN ST INDIANAPOLIS, IN 46225 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3805 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 01/05/2021 | THE VERIDUS GROUP 6280 N. SHADELAND AVE. SUITE A INDIANAPOLIS, IN 46220 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3806 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/26/2023 | THE VILLAGE OF GLENWILLOW 29555 PETTIBONE ROAD GLENWILLOW, OH 44139 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
| --- | --- | --- |
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.3807 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/21/2016 | THE WARD MANAGEMENT GROUP ATTN MICHAEL WARD 11495 NORTH PENNSYLVANIA STREET SUITE 103 CARMEL, IN 46032 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3808 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/19/2023 | THE WHITE FAMILY COMPANIES, INC. 1780 N MAIN ST ORRVILLE, OH 44667 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3809 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/10/2021 | THE ZIZZO GROUP 207 N MILWAUKEE ST MILWAUKEE, WI 53202 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3810 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/11/2023 | THELEN SAND AND GRAVEL 28955 W IL RTE 173 ANTIOCH, IL 60002 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3811 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/11/2023 | THELEN SAND AND GRAVEL 28955 W IL RTE 173 ANTIOCH, IL 60002 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3812 | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 11/19/2020 | THINKCSC 7420 WORTHINGTON GALENA RD. WORTHINGTON, OH 43085 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3813 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/17/2022 | THIRD STREET PROPERTIES 33 N 3RD COLUMBUS, OH 43215 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3814** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/31/2021 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

THOMAS & SKINNER, INC.
1120 E. 23RD ST
INDIANAPOLIS, IN 46205

| **2.3815** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/07/2017 |
|---|---|---|
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

THOMPSON HINE LLC
3900 KEY CENTER
127 PUBLIC SQUARE
CLEVELAND, OH 44114

| **2.3816** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/28/2022 |
|---|---|---|
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

THORWORKS INDUSTRIES LLC
2520 CAMPBELL ST
SANDUSKY, OH 44870

| **2.3817** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/26/2024 |
|---|---|---|
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

THREE KING SPORTS CARDS LLC
1414 GRISWOLD ST
SUITE 150
DETROIT, MI 48226

| **2.3818** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 09/21/2018 |
|---|---|---|
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

THREE RIVERS HOSPITAL
615 N MICHIGAN STREET
ATTN: ACCOUNTS PAYABLE
SOUTH BEND, IN 46601

| **2.3819** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/21/2021 |
|---|---|---|
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

THREE WON THREE CORP
4870 CASS AVE
DETROIT, MI 48201

| **2.3820** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/14/2024 |
|---|---|---|
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

THUMB BANK & TRUST
2985 E WILDER RD
BAY CITY, MI 48755

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3821 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/29/2023 |
| | | TIC INTERNAFIONAL CORPORAFION |
| | | 6525 CENTURION DR |
| | | LANSING, MI 48917 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |
| 2.3822 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/21/2022 |
| | | TIENDA MORELOS INC. |
| | | 5 BEACHWAY DR |
| | | INDIANAPOLIS, IN 46224 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |
| 2.3823 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 11/14/2023 |
| | | TIENDA MORELOS INC. |
| | | 5 BEACHWAY DR |
| | | INDIANAPOLIS, IN 46224 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |
| 2.3824 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 07/16/2021 |
| | | TIER POINT C/O BRIGHTFIN |
| | | 12444 POWERSCOURT DRIVE |
| | | ST. LOUIS, MO 63131 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |
| 2.3825 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 11/25/2015 |
| | | TIM LALLY CHEVROLET |
| | | 24999 MILES RD |
| | | WARRENSVILLE, OH 44128 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |
| 2.3826 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/09/2024 |
| | | TIMBERLAND HOME CENLTER, INC |
| | | PO BOX 193 |
| | | BRAZIL, IN 47834 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |
| 2.3827 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/22/2022 |
| | | TIMCO RUBBER PRODUCTS |
| | | 125 BLAZE INDUSTRIAL PKWY |
| | | BEREA, OH 44017 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3828** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/09/2012 | TIME WARNER CABLE INC. 13820 SUNRISE VALLEY DRIVE HERNDON, VA 20171 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3829** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/29/2022 | TINDLEY ACCELERATED SCHOOLS 3960 MEADOWS DRIVE INDIANAPOLIS, IN 46205 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3830** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/04/2012 | TIPMONT REMC 403 S MAIN STREET LINDEN, IN 47955 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3831** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/05/2023 | TIPPECANOE COUNTY 20 N 3RD ST. LAFAYETTE, IN 47901 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3832** | **State what the contract or lease is for and the nature of the debtor's interest** | VOICE SERVICES ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 01/05/2023 | TIPPECANOE COUNTY 20 N 3RD ST. LAFAYETTE, IN 47901 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3833** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/04/2006 | TIPPECANOE SCHOOLS 21 ELSTON ROAD LAFAYETTE, IN 47909 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3834** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/07/2020 | TIPPMANN GROUP 1401 SOUTH KEYSTONE AVENUE INDIANAPOLIS, IN 46203 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3835 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/01/2023 | TKFC LLC<br>600 CORPORATE PARK<br>ST. LOUIS, MO 63105 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3836 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/29/2020 | TKO GRAPHIX<br>2751 STAFFORD RD<br>PLAINFIELD, IN 46168 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3837 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 12/26/2018 | TLS CORP<br>1241 SUPERIOR AVE<br>E. CLEVELAND, OH 44114 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3838 | State what the contract or lease is for and the nature of the debtor's interest | SMALL CELL SERVICE ORDER #1 - MILWAUKEE DATED: 06/02/2019 | T-MOBILE<br>7668 WARREN PARKWAY<br>FRISCO, TX 75034 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3839 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT 2 TO THE NATIONAL 2022 RESTATED MARKET SERVICE ORDER DATED: 04/01/2022 | T-MOBILE USA, INC.<br>12920 SE 38TH STREET<br>BELLEVUE, WA 98006 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3840 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 2<br><br>TO SMALL CELL SERVICE ORDER NO. 1 DATED: 01/22/2020 | T-MOBILE USA, INC.<br>12920 SE 38TH STREET<br>BELLEVUE, WA 98006 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3841 | State what the contract or lease is for and the nature of the debtor's interest | SMALL CELL SERVICES ADDENDUM DATED: 10/09/2017 | T-MOBILE USA, INC.<br>12920 SE 38TH STREET<br>BELLEVUE, WA 98006 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|

Name

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3842 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT 1 TO MARKET SERVICE ORDER NO. 4 DATED: 04/03/2021 | T-MOBILE USA, INC. 12920 SE 38TH STREET BELLEVUE, WA 98006 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3843 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT 16 TO THE NATIONAL SERVICE ORDER 2022 DATED: 03/20/2024 | T-MOBILE USA, INC. 12920 SE 38TH STREET BELLEVUE, WA 98006 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3844 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE DATED: 10/24/2023 | T-MOBILE USA, INC. 12920 SE 38TH STREET BELLEVUE, WA 98006 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3845 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT 2 TO MARKET SERVICE ORDER NO. 4 DATED: 04/29/2021 | T-MOBILE USA, INC. 12920 SE 38TH STREET BELLEVUE, WA 98006 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3846 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #29 TO MARKET SERVICE ORDER #1 DATED: 02/24/2020 | T-MOBILE USA, INC. 12920 SE 38TH STREET BELLEVUE, WA 98006 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3847 | **State what the contract or lease is for and the nature of the debtor's interest** | MARKET SERVICE ORDER NO. 4 DATED: 03/05/2021 | T-MOBILE USA, INC. 12920 SE 38TH STREET BELLEVUE, WA 98006 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3848 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT 3 TO THE NATIONAL 2022 RESTATED MARKET SERVICE ORDER DATED: 04/01/2022 | T-MOBILE USA, INC. 12920 SE 38TH STREET BELLEVUE, WA 98006 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3849 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT 16 TO MARKET SERVICE ORDER NO. 4 DATED: 09/26/2023 | T-MOBILE USA, INC. 12920 SE 38TH STREET BELLEVUE, WA 98006 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3850 | **State what the contract or lease is for and the nature of the debtor's interest** | SMALL CELL SERVICES ADDENDUM DATED: 04/23/2019 | T-MOBILE USA, INC. 12920 SE 38TH STREET BELLEVUE, WA 98006 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3851 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 3 TO SMALL CELL SERVICE ORDER NO. 1 MILWAUKEE MARKET | T-MOBILE USA, INC. 12920 SE 38TH STREET BELLEVUE, WA 98006 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3852 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT 11 TO MARKET SERVICE ORDER NO. 4 DATED: 01/13/2022 | T-MOBILE USA, INC. 12920 SE 38TH STREET BELLEVUE, WA 98006 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3853 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT 9 TO THE 2022 RESTATED MARKET SERVICE ORDER DATED: 10/15/2022 | T-MOBILE USA, INC. 12920 SE 38TH STREET BELLEVUE, WA 98006 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3854 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT 4 TO THE NATIONAL 2022 RESTATED MARKET SERVICE ORDER DATED: 04/01/2022 | T-MOBILE USA, INC. 12920 SE 38TH STREET BELLEVUE, WA 98006 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3855 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT 12 TO THE NATIONAL SERVICE ORDER 2022 DATED: 07/07/2023 | T-MOBILE USA, INC. 12920 SE 38TH STREET BELLEVUE, WA 98006 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3856 | State what the contract or lease is for and the nature of the debtor's interest | RESTATED MARKET SERVICE ORDER DATED: 04/01/2022 | T-MOBILE USA, INC. 12920 SE 38TH STREET BELLEVUE, WA 98006 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3857 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT 10 TO MARKET SERVICE ORDER NO. 4 DATED: 12/23/2021 | T-MOBILE USA, INC. 12920 SE 38TH STREET BELLEVUE, WA 98006 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3858 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT 21 TO THE NATIONAL SERVICE ORDER 2022 DATED: 10/27/2024 | T-MOBILE USA, INC. 12920 SE 38TH STREET BELLEVUE, WA 98006 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3859 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT 20 TO THE NATIONAL SERVICE ORDER 2022 DATED: 08/28/2024 | T-MOBILE USA, INC. 12920 SE 38TH STREET BELLEVUE, WA 98006 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3860 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT 8 TO MARKET SERVICE ORDER NO. 4 DATED: 09/30/2021 | T-MOBILE USA, INC. 12920 SE 38TH STREET BELLEVUE, WA 98006 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3861 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT 8 TO THE NATIONAL 2022 RESTATED MARKET SERVICE ORDER DATED: 10/15/2022 | T-MOBILE USA, INC. 12920 SE 38TH STREET BELLEVUE, WA 98006 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3862 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM SMALL CELL SERVICES DATED: 04/23/2019 | T-MOBILE USA, INC. 12920 SE 38TH STREET BELLEVUE, WA 98006 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Everstream Solutions LLC

Name

Case number (If known):   25-90144 (CML)

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3863** **State what the contract or lease is for and the nature of the debtor's interest** — MASTER AGREEMENT DATED: 09/29/2017 | T-MOBILE USA, INC. 12920 SE 38TH STREET BELLEVUE, WA 98006 |
| **State the term remaining** — Undetermined | |
| **List the contract number of any government contract** | |
| **2.3864** **State what the contract or lease is for and the nature of the debtor's interest** — AMENDMENT 1 TO THE NATIONAL 2022 RESTATED MARKET SERVICE ORDER DATED: 05/16/2022 | T-MOBILE USA, INC. 12920 SE 38TH STREET BELLEVUE, WA 98006 |
| **State the term remaining** — Undetermined | |
| **List the contract number of any government contract** | |
| **2.3865** **State what the contract or lease is for and the nature of the debtor's interest** — AMENDMENT 5 TO THE NATIONAL 2022 RESTATED MARKET SERVICE ORDER DATED: 08/29/2022 | T-MOBILE USA, INC. 12920 SE 38TH STREET BELLEVUE, WA 98006 |
| **State the term remaining** — Undetermined | |
| **List the contract number of any government contract** | |
| **2.3866** **State what the contract or lease is for and the nature of the debtor's interest** — AMENDMENT 6 TO THE NATIONAL 2022 RESTATED MARKET SERVICE ORDER DATED: 09/23/2022 | T-MOBILE USA, INC. 12920 SE 38TH STREET BELLEVUE, WA 98006 |
| **State the term remaining** — Undetermined | |
| **List the contract number of any government contract** | |
| **2.3867** **State what the contract or lease is for and the nature of the debtor's interest** — AMENDMENT #28 TO MARKET SERVICE ORDER #1 DATED: 02/05/2020 | T-MOBILE USA, INC. 12920 SE 38TH STREET BELLEVUE, WA 98006 |
| **State the term remaining** — Undetermined | |
| **List the contract number of any government contract** | |
| **2.3868** **State what the contract or lease is for and the nature of the debtor's interest** — AMENDMENT #27 TO MARKET SERVICE ORDER #1 DATED: 02/04/2020 | T-MOBILE USA, INC. 12920 SE 38TH STREET BELLEVUE, WA 98006 |
| **State the term remaining** — Undetermined | |
| **List the contract number of any government contract** | |
| **2.3869** **State what the contract or lease is for and the nature of the debtor's interest** — AMENDMENT 7 TO THE NATIONAL 2022 RESTATED MARKET SERVICE ORDER DATED: 09/27/2022 | T-MOBILE USA, INC. 12920 SE 38TH STREET BELLEVUE, WA 98006 |
| **State the term remaining** — Undetermined | |
| **List the contract number of any government contract** | |

| Debtor | Everstream Solutions LLC | | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|---|
| | Name | | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3870** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER SERVICES AGREEMENT DATED: 09/29/2017 <br><br><br> Undetermined | T-MOBILE USA, INC. 12920 SE 38TH STREET BELLEVUE, WA 98006 |
| **2.3871** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | FIRST AMENDMENT TO THE MASTER AGREEMENT DATED: 04/28/2022 <br><br> Undetermined | T-MOBILE USA, INC. 12920 SE 38TH STREET BELLEVUE, WA 98006 |
| **2.3872** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT 11 TO THE NATIONAL SERVICE ORDER 2022 DATED: 03/17/2023 <br><br> Undetermined | T-MOBILE USA, INC. 12920 SE 38TH STREET BELLEVUE, WA 98006 |
| **2.3873** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | EXHIBIT 1-A ETHERNET TECHNICAL SPECIFICATIONS <br><br><br> Undetermined | T-MOBILE USA, INC. 12920 SE 38TH STREET BELLEVUE, WA 98006 |
| **2.3874** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT 14 TO MARKET SERVICE ORDER NO. 4 DATED: 04/05/2022 <br><br> Undetermined | T-MOBILE USA, INC. 12920 SE 38TH STREET BELLEVUE, WA 98006 |
| **2.3875** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MARKET SERVICE ORDER NO. 1 DATED: 12/01/2017 <br><br><br> Undetermined | T-MOBILE USA, INC. 12920 SE 38TH STREET BELLEVUE, WA 98006 |
| **2.3876** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT 4 TO MARKET SERVICE ORDER NO. 4 DATED: 07/02/2021 <br><br> Undetermined | T-MOBILE USA, INC. 12920 SE 38TH STREET BELLEVUE, WA 98006 |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3877 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT 3 TO MARKET SERVICE ORDER NO. 4 DATED: 05/14/2021 | T-MOBILE USA, INC. 12920 SE 38TH STREET BELLEVUE, WA 98006 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3878 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT 14 TO THE NATIONAL SERVICE ORDER 2022 DATED: 10/31/2023 | T-MOBILE USA, INC. 12920 SE 38TH STREET BELLEVUE, WA 98006 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3879 | State what the contract or lease is for and the nature of the debtor's interest | 2022 RESTATED MARKET SERVICE ORDER DATED: 04/01/2022 | T-MOBILE USA, INC. 12920 SE 38TH STREET BELLEVUE, WA 98006 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3880 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT 6 TO MARKET SERVICE ORDER 1 DATED: 01/29/2019 | T-MOBILE USA, INC. 12920 SE 38TH STREET BELLEVUE, WA 98006 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3881 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT 15 TO MARKET SERVICE ORDER NO. 4 DATED: 04/08/2022 | T-MOBILE USA, INC. 12920 SE 38TH STREET BELLEVUE, WA 98006 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3882 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 3 TO SMALL CELL SERVICE ORDER NO. 1 DATED: 08/04/2020 | T-MOBILE USA, INC. 12920 SE 38TH STREET BELLEVUE, WA 98006 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3883 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT 18 TO THE NATIONAL SERVICE ORDER 2022 DATED: 05/31/2024 | T-MOBILE USA, INC. 12920 SE 38TH STREET BELLEVUE, WA 98006 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3884 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO THE MASTER AGREEMENT DATED: 09/29/2017 | T-MOBILE USA, INC.<br>12920 SE 38TH STREET<br>BELLEVUE, WA 98006 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3885 | State what the contract or lease is for and the nature of the debtor's interest | ROCKET FIBER SERVICE AGREEMENT DATED: 10/19/2018 | TODAY'S DETROIT DENTAL<br>3011 W GRAND BLVD #867<br>DETROIT, MI 48201 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3886 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 11/12/2018 | TODD WARD TRUCKING<br>1354 COUNTY ROAD 500<br>GREENWICH, OH 44837-9522 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3887 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 12/20/2016 | TOLL FREE FORWARDING<br>5969 HARVEY ST<br>SUITE 202<br>NORTON SHORES, MI 49444 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3888 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/29/2023 | TONY AND DEAN HOLDINGS, LLC<br>1230 LIBRARY ST.<br>DETROIT, MI 48226 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3889 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 08/15/2017 | TOOL HOUSE<br>4525 W. 160TH ST.<br>CLEVELAND, OH |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3890 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 10/16/2013 | TOOLING SYSTEMS GROUP<br>555 PLYMOUTH NE AVE<br>GRAND RAPIDS, MI 49505 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3891 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/12/2023 | TOP FASHION<br>54 WEST LAKE STREET<br>ADDISON, IL 60302 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3892 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/22/2018 | TOP LEVEL GAMING<br>6933 PEARL RD.<br>MIDDLEBURG HEIGHTS, OH 44130 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3893 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/12/2023 | TOSHIBA AMERICA ENERGY SYSTEMS CORPORATIO<br>6623 W. WASHINGTON STREET<br>WEST ALLIS, WI 53214 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3894 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/16/2016 | TOTAL CONTAINER GROUP INC./ NCG<br>375 NORTHRIDGE RD SUITE 600<br>SITE ID K1<br>ATLANTA, GA 300350 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3895 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/17/2022 | TOWARDS EMPLOYMENT<br>3301 ST. CLAIR AVENUE<br>CLEVELAND, OH 44114 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3896 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: 5.2.6.13.1 LEH-PAEPA202-MWG-120113 | TOWER ECONOMICS COMPANY, INC.<br>700 ROUTE 130 NORTH<br>SUITE 204<br>CINNAMINSON, NJ 08077 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3897 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 02/24/2012 | TOWN OF AVON<br>ATTN TOM KLEIN<br>6570 E US 36<br>AVON, IN 46127 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3898 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 02/04/2021 | TOWN OF BROWNSBURG 61 N GREEN ST. BROWNSBURG, IN 46112 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3899 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: 5.2.6.23 TOP-PAEPA281-GND-061016 | TOWN OF PERRYVILLE 515 BROAD ST PERRYVILLE, MD 21903 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3900 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 02/13/2013 | TOWN OF PLAINFIELD 210 W. MAIN ST. PLAINFIELD, IN 46168 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3901 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/19/2023 | TOWN OF ZIONSVILLE 1100 WEST OAK STREET ZIONSVILLE, IN 46077 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3902 | **State what the contract or lease is for and the nature of the debtor's interest** | RIGHTS-OF-WAY USE AGREEMENT DATED: 09/06/2022 | TOWNSHIP OF HARMONY 3003 BELVIDERE ROAD PHILLIPSBURG, NJ 08865 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3903 | **State what the contract or lease is for and the nature of the debtor's interest** | RIGHT-OF-WAY ACCESS, USE AND OCCUPANCY AGREEMENT DATED: 09/10/2022 | TOWNSHIP OF LAWRENCE 2207 LAWRENCE ROAD LAWRENCEVILLE, NJ 08648 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3904 | **State what the contract or lease is for and the nature of the debtor's interest** | MEMORANDUM OF UTILITY ACCESS EASEMENT DATED: 12/23/2021 | TRACI A. MESSENGER AS TRUSTEE OF THE TRACI MESSENGER CHANDLER QUALIFIED PERSONAL RESIDENCE TRUS ADDRESS ON FILE |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3905 | State what the contract or lease is for and the nature of the debtor's interest | MEMORANDUM OF UTILITY ACCESS EASEMENT DATED: 12/23/2021 | TRACI A. MESSENGER AS TRUSTEE OF THE TRACI MESSENGER CHANDLER QUALIFIED PERSONAL RESIDENCE TRUST ADDRESS ON FILE |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3906 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/30/2021 | TRADESMEN INTERNATIONAL, LLC 9760 SHEPARD RD MACEDONIA, OH 44056 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3907 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/19/2024 | TRAILSIDE CAPITAL INC. 1929 COLUMBIA AVE INDIANAPOLIS, IN 46202 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3908 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 10/30/2024 | TRANS-CARE INC. ATTN RUSS FERRELL 1 EAST MARGARET DRIVE TERRE HAUTE, IN 47802 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3909 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/27/2016 | TRANSNATION TITLE AGENCY 921 DIVISION AVE N GRAND RAPIDS, MI 49503 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3910 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/07/2021 | TRANSPORT SERVICES INC. 10499 ROYALTON RD NORTH ROYALTON, OH 44133 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3911 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 04/11/2014 | TRANSWAY INC 931 INTERCHANGE DR HOLLAND, MI 49423 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3912 | State what the contract or lease is for and the nature of the debtor's interest | USER AGREEMENT | TRAVELER'S AID SOCIETY OF METRO DETROIT 3031 W. GRAND BLVD SUITE 695 DETROIT, MI 48226 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3913 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/15/2015 | TREASURE LAKE, L.P. 102 SOUTH MAIN STREET COUDERSPORT, PA 16915 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3914 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/17/2022 | TREK RETAIL CORP 3613 WOODWARD AVE DETROIT, MI 48201 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3915 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 11/02/2018 | TREMCO INC 3735 GREEN RD BEACHWOOD, OH 44122 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3916 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 11/24/2014 | TREMONT ATHLETIC CLUB 2306 W 17TH ST CLEVELAND, OH 44113 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3917 | State what the contract or lease is for and the nature of the debtor's interest | STANDARD PARTNER AGREEMENT DATED: 01/01/2019 | TRENDS AND TECHNOLOGY INC 13294 SPENCE ROAD THREE RIVERS, MI 49093 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.3918 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/13/2022 | TRENDS INTERNATIONAL 5188 W 74TH ST INDIANAPOLIS, IN 46268 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.3919** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 04/01/2011 | TRI-COUNTY COMPUTER SERVICES ASSOCIATION 2125 EAGLE PASS WOOSTER, OH 44691 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.3920** State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/05/2023 | TRI-COUNTY JOBS FOR OHIO'S GRADUATES 1330 HOME AVENUE AKRON, OH 44310 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.3921** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/16/2021 | TRIDENT INDUSTRIES LLC 13558 NW INDUSTRIAL DRIVE BRIDGETON, MO 63044 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.3922** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/31/2017 | TRILLIUM CREEK DERMATOLOGY 128 E. MILLTOWN DR. WOOSTER, OH 44691 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.3923** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 12/17/2017 | TRILLIUM STAFFING 2222 S LINDEN RD FLINT, MI 48532 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.3924** State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/30/2023 | TRINITY VETERINARY HOSPITAL, AN LLC 16025 GAR HIGHWAY MONTVILLE, OH 44064 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |
| **2.3925** State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/22/2021 | TRIPLE SHOT MI, LLC 38500 WOODWARD SUITE 300 BLOOMFIELD HILLS, MI 48304 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (if known): 25-90144 (CML) |
|---|---|---|

Name

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3926 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/02/2022 | TRIPLE WHALE INC 266 N. FIFTH STREET COLUMBUS, OH 43215 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3927 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/27/2020 | TRI-RIVERS CAREER CENTER 2222 MARION MOUNT GILEAD RD. MARION, OH 43302-9125 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3928 | State what the contract or lease is for and the nature of the debtor's interest | PREMIER PARTNER AGREEMENT DATED: 03/20/2018 | TRIVALENT GROUP INC 3145 PRAIVE SW GINNBEVILLE, MI 49418 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3929 | State what the contract or lease is for and the nature of the debtor's interest | PREMIER PARTNER AGREEMENT DATED: 03/20/2018 | TRIVALENT GROUP INC. 3145 PRAIRIE SW GRANDVILLE, MI 49418 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3930 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 12/31/2013 | TRIVALENT GROUP, INC. ATTN CFO 3145 PRAIRIE ST. SW SUITE 101 GRANDVILLE, MI 49418 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3931 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/06/2025 | TRUBLU FACTUAL STREAMING NETWORK OHIO 1375 EUCLID AVE STE 410 CLEVELAND, OH 44115 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3932 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/12/2020 | TRUE BLUE FINANCIAL 7889 RED ARROW HIGHWAY STEVENSVILLE, MI 49127 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3933 | State what the contract or lease is for and the nature of the debtor's interest | PREMIER PARTNER AGREEMENT DATED: 02/25/2021 | TS SYSTEMS, INC. 7029 SPRINGRIDGE RD WEST BLOOMFIELD, MI 48322 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3934 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/22/2020 | TS TECH AMERICAS, INC. 8458 EAST BROAD STREET REYNOLDSBURG, OH 43068 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3935 | State what the contract or lease is for and the nature of the debtor's interest | PREMIER PARTNER AGREEMENT DATED: 11/04/2019 | TSR SOLUTIONS 324 E WISCONSIN AVE MILWAUKEE, WI 53202 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3936 | State what the contract or lease is for and the nature of the debtor's interest | EXHIBIT A DATED: 04/29/2019 | TSR SOLUTIONS 324 E WISCONSIN AVE MILWAUKEE, WI 53202 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3937 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 10/25/2018 | TUBE FAB/ROMAN ENG. CO., INC. 1715 M-68 AFTON, MI 49705 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3938 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/18/2021 | TUBE PROCESSING INC 604 E LAGRANDE AVE. INDIANAPOLIS, IN 46203 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3939 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 02/21/2011 | TUBESOCK, INC 30 E WASHINGTON ST, STE 400 SHELBYVILLE, IN 46176 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Everstream Solutions LLC
         _____
         Name

Case number (If known):   25-90144 (CML)
                          _____

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3940 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/28/2022 | TUDOR ARMS MASTER SUBTENANT LLC 10660 CARNEGIE AVE CLEVELAND, OH 44106 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3941 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/28/2024 | TURKE & STRAUSS LLP 613 WILLIAMSON STREET SUITE 20 MADISON, WI 53703 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3942 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 06/30/2014 | TURNER CONSTRUCTION COMPANY 1422 EUCLID AVE SUITE 1400 CLEVELAND, OH 44115 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3943 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/13/2021 | TURNER CONSTRUCTION COMPANY 262 HANOVER ST. COLUMBUS, OH 43215 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3944 | State what the contract or lease is for and the nature of the debtor's interest | NETWORK SERVICES AGREEMENT DATED: 09/25/2012 | TW TELECOM LLC 818 W 7TH ST LOS ANGELES, CA 90017 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3945 | State what the contract or lease is for and the nature of the debtor's interest | TERMS AND CONDITIONS DATED: 02/12/2013 | TWC TYPE II 101 E 15TH ST AUSTIN, TX 78778 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.3946 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/17/2014 | TWIST CREATIVE 2306 W 17 ST CLEVELAND, OH 44113 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3947 | **State what the contract or lease is for and the nature of the debtor's interest** | TWO WESTLAKE LLC |
| | TELECOMMUNICATIONS LICENSE AGREEMENT DATED 10/28/2021 DATED: 10/28/2021 | 1300 EAST 9TH STREET, SUITE 105 CLEVELAND, OH 44114 |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |
| 2.3948 | **State what the contract or lease is for and the nature of the debtor's interest** | TWPI INC |
| | MASTER SERVICES AGREEMENT DATED: 01/17/2018 | 1111 SUPERIOR AVE SUITE #2340 CLEVELAND, OH 44114 |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |
| 2.3949 | **State what the contract or lease is for and the nature of the debtor's interest** | TYLOK INTERNATIONAL |
| | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/25/2023 | 2600 LAKE AND BOULEVARD EUCLID, OH 44132 |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |
| 2.3950 | **State what the contract or lease is for and the nature of the debtor's interest** | U.S VENTURE, INC. |
| | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/12/2021 | 425 BETTER WAY APPLETON, WI 54915 |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |
| 2.3951 | **State what the contract or lease is for and the nature of the debtor's interest** | U.S. COMMITTEE FOR REFUGEES AND IMMIGRANTS, INC. |
| | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/29/2021 | 3167 FULTON RD. CLEVELAND, OH 44109 |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |
| 2.3952 | **State what the contract or lease is for and the nature of the debtor's interest** | UFO BAR LLC |
| | MASTER SERVICES AGREEMENT DATED: 07/23/2024 | 2110 TRUMBULL DETROIT, MI 48216 |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |
| 2.3953 | **State what the contract or lease is for and the nature of the debtor's interest** | UFS TECH LLC |
| | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/01/2022 | 1048 RONDALE CT DARDENNE PRAIRIE, MO 63368 |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |

Debtor    Everstream Solutions LLC                                          Case number (If known):   25-90144 (CML)
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |

| 2.3954 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/25/2020 | UHY LLP<br>230 E. GRAND RIVER AVENUE<br>DETROIT, MI 48226 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3955 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/27/2016 | UIH AMERICA INC.<br>771 BETA DR. SUITE A<br>MAYFIELD VILLAGE, OH 44143 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3956 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/30/2018 | ULTRACAMP<br>123 EAST MAIN<br>NILES, MI 49120 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3957 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/22/2019 | UNDERCAR EXPRESS, LLC<br>1845 EUCLID AVENUE<br>CLEVELAND, OH 44115 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3958 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 10/31/2022 | UNDERDOWN TRENCHING, INC<br>PO BOX 603_<br>FENTON, MO 63026 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3959 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER CONSULTING SERVICES AGREEMENT DATED: 03/21/2023 | UNDERGROUND CONTRACTORS INC<br>30561 ANDERSEN COURT<br>WIXOM, MI 48393 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3960 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | UNDERGROUND CONTRACTORS INC<br>30561 ANDERSEN COURT<br>WIXOM, MI 48393 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.3961**

**State what the contract or lease is for and the nature of the debtor's interest**
MASTER SERVICES AGREEMENT

UNDERGROUND CONTRACTORS INC.
30561 ANDERSEN COURT
WIXOM, MI 48393

**State the term remaining** Undetermined

**List the contract number of any government contract**

---

**2.3962**

**State what the contract or lease is for and the nature of the debtor's interest**
CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 03/21/2023

UNDERGROUND CONTRACTORS INC.
30561 ANDERSEN COURT
WIXOM, MI 48393

**State the term remaining** Undetermined

**List the contract number of any government contract**

---

**2.3963**

**State what the contract or lease is for and the nature of the debtor's interest**
MASTER SERVICES AGREEMENT DATED: 11/19/2020

UNICARRIERS AMERICAS CORPORATION
240 N PROSPECT ST
MARENGO, IL 60152

**State the term remaining** Undetermined

**List the contract number of any government contract**

---

**2.3964**

**State what the contract or lease is for and the nature of the debtor's interest**
ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/19/2020

UNICARRIERS AMERICAS CORPORATION
240 N PROSPECT ST
MARENGO, IL 60152

**State the term remaining** Undetermined

**List the contract number of any government contract**

---

**2.3965**

**State what the contract or lease is for and the nature of the debtor's interest**
ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/27/2023

UNIFIED WOMEN?S HEALTHCARE, LLC
PO BOX 818018
5801 POSTAL ROAD
CLEVELAND, OH 44181-8018

**State the term remaining** Undetermined

**List the contract number of any government contract**

---

**2.3966**

**State what the contract or lease is for and the nature of the debtor's interest**
DARK FIBER IRU AND LICENSE AGREEMENT DATED: 02/05/2013

UNION HOSPITAL OF CECIL COUNTY
106 BOW ST
ELKTON, MD 21921

**State the term remaining** Undetermined

**List the contract number of any government contract**

---

**2.3967**

**State what the contract or lease is for and the nature of the debtor's interest**
WIRELINE CROSSING AGREEMENT DATED: 09/01/2020

UNION PACIFIC RAILROAD COMPANY
1400 DOUGLAS STREET
MS 1690
OMAHA, NE 68179

**State the term remaining** Undetermined

**List the contract number of any government contract**

---

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|

Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3968 | **State what the contract or lease is for and the nature of the debtor's interest** | WIRELINE CROSSING AGREEMENT DATED: 01/20/2020 | UNION PACIFIC RAILROAD COMPANY 1400 DOUGLAS STREET MS 1690 OMAHA, NE 68179 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3969 | **State what the contract or lease is for and the nature of the debtor's interest** | WISCONSIN UTILITY CONSENT LETTER 03194-69 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 02/10/2020 | UNION PACIFIC RAILROAD COMPANY 1400 DOUGLAS STREET MS 1690 OMAHA, NE 68179 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3970 | **State what the contract or lease is for and the nature of the debtor's interest** | WISCONSIN UTILITY CONSENT LETTER 03320-57 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 03/04/2022 | UNION PACIFIC RAILROAD COMPANY 1400 DOUGLAS STREET MS 1690 OMAHA, NE 68179 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3971 | **State what the contract or lease is for and the nature of the debtor's interest** | WIRELINE CROSSING AGREEMENT FOR MILE POST 86.69 DATED: 11/12/2020 | UNION PACIFIC RAILROAD COMPANY 1400 DOUGLAS STREET MS 1690 OMAHA, NE 68179 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3972 | **State what the contract or lease is for and the nature of the debtor's interest** | WIRELINE CROSSING AGREEMENT FOR MILE MARKER 62.44 DATED: 01/09/2020 | UNION PACIFIC RAILROAD COMPANY 1400 DOUGLAS STREET MS 1690 OMAHA, NE 68179 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3973 | **State what the contract or lease is for and the nature of the debtor's interest** | WISCONSIN UTILITY CONSENT LETTER 03187-42 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 12/02/2019 | UNION PACIFIC RAILROAD COMPANY 1400 DOUGLAS STREET MS 1690 OMAHA, NE 68179 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3974 | **State what the contract or lease is for and the nature of the debtor's interest** | WIRELINE CROSSING AGREEMENT DATED: 01/22/2021 | UNION PACIFIC RAILROAD COMPANY 1400 DOUGLAS STREET MS 1690 OMAHA, NE 68179 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3975 | **State what the contract or lease is for and the nature of the debtor's interest** | WISCONSIN CONSENT LETTER 0786875 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 11/03/2022 | UNION PACIFIC RAILROAD COMPANY 1400 DOUGLAS STREET MS 1690 OMAHA, NE 68179 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3976 | **State what the contract or lease is for and the nature of the debtor's interest** | WISCONSIN UTILITY CONSENT LETTER 03321-27 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 03/10/2022 | UNION PACIFIC RAILROAD COMPANY 1400 DOUGLAS STREET MS 1690 OMAHA, NE 68179 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3977 | **State what the contract or lease is for and the nature of the debtor's interest** | WISCONSIN UTILITY CONSENT LETTER 03319-73 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 04/11/2022 | UNION PACIFIC RAILROAD COMPANY 1400 DOUGLAS STREET MS 1690 OMAHA, NE 68179 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3978 | **State what the contract or lease is for and the nature of the debtor's interest** | WISCONSIN UTILITY CONSENT LETTER 03314-51 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 03/09/2022 | UNION PACIFIC RAILROAD COMPANY 1400 DOUGLAS STREET MS 1690 OMAHA, NE 68179 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3979 | **State what the contract or lease is for and the nature of the debtor's interest** | WIRELINE CROSSING AGREEMENT DATED: 08/06/2020 | UNION PACIFIC RAILROAD COMPANY 1400 DOUGLAS STREET MS 1690 OMAHA, NE 68179 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3980 | **State what the contract or lease is for and the nature of the debtor's interest** | WISCONSIN UTILITY CONSENT LETTER 03173-20 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 09/06/2019 | UNION PACIFIC RAILROAD COMPANY 1400 DOUGLAS STREET MS 1690 OMAHA, NE 68179 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3981 | **State what the contract or lease is for and the nature of the debtor's interest** | WIRELINE CROSSING AGREEMENT FOR MILE POST 70.08 DATED: 01/20/2020 | UNION PACIFIC RAILROAD COMPANY 1400 DOUGLAS STREET MS 1690 OMAHA, NE 68179 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.3982** | **State what the contract or lease is for and the nature of the debtor's interest** | WIRELINE CROSSING AGREEMENT DATED: 08/03/2022 | UNION PACIFIC RAILROAD COMPANY 1400 DOUGLAS STREET MS 1690 OMAHA, NE 68179 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3983** | **State what the contract or lease is for and the nature of the debtor's interest** | WIRELINE CROSSING AGREEMENT FOR MILE POST 32.41 DATED: 10/29/2019 | UNION PACIFIC RAILROAD COMPANY 1400 DOUGLAS STREET MS 1690 OMAHA, NE 68179 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3984** | **State what the contract or lease is for and the nature of the debtor's interest** | WIRELINE CROSSING AGREEMENT FOR MILE POST 47.51 DATED: 10/29/2019 | UNION PACIFIC RAILROAD COMPANY 1400 DOUGLAS STREET MS 1690 OMAHA, NE 68179 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3985** | **State what the contract or lease is for and the nature of the debtor's interest** | WIRELINE CROSSING AGREEMENT DATED: 03/18/2022 | UNION PACIFIC RAILROAD COMPANY 1400 DOUGLAS STREET MS 1690 OMAHA, NE 68179 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3986** | **State what the contract or lease is for and the nature of the debtor's interest** | WISCONSIN UTILITY CONSENT LETTER 03196-69 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 02/19/2020 | UNION PACIFIC RAILROAD COMPANY 1400 DOUGLAS STREET MS 1690 OMAHA, NE 68179 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3987** | **State what the contract or lease is for and the nature of the debtor's interest** | WIRELINE CROSSING AGREEMENT FOR MILE POST 78.61 DATED: 10/29/2019 | UNION PACIFIC RAILROAD COMPANY 1400 DOUGLAS STREET MS 1690 OMAHA, NE 68179 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.3988** | **State what the contract or lease is for and the nature of the debtor's interest** | WISCONSIN UTILITY CONSENT LETTER 03189-39 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 01/09/2020 | UNION PACIFIC RAILROAD COMPANY 1400 DOUGLAS STREET MS 1690 OMAHA, NE 68179 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|

Name

---

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.3989 | **State what the contract or lease is for and the nature of the debtor's interest** | WIRELINE CROSSING AGREEMENT FOR MILE POST 19.8 DATED: 11/12/2020 | UNION PACIFIC RAILROAD COMPANY 1400 DOUGLAS STREET MS 1690 OMAHA, NE 68179 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3990 | **State what the contract or lease is for and the nature of the debtor's interest** | WISCONSIN UTILITY CONSENT LETTER 03182-77 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 12/04/2019 | UNION PACIFIC RAILROAD COMPANY 1400 DOUGLAS STREET MS 1690 OMAHA, NE 68179 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3991 | **State what the contract or lease is for and the nature of the debtor's interest** | WIRELINE CROSSING AGREEMENT DATED: 08/17/2020 | UNION PACIFIC RAILROAD COMPANY 1400 DOUGLAS STREET MS 1690 OMAHA, NE 68179 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3992 | **State what the contract or lease is for and the nature of the debtor's interest** | WIRELINE CROSSING AGREEMENT DATED: 02/18/2022 | UNION PACIFIC RAILROAD COMPANY 1400 DOUGLAS STREET MS 1690 OMAHA, NE 68179 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3993 | **State what the contract or lease is for and the nature of the debtor's interest** | WISCONSIN UTILITY CONSENT LETTER 03221-48 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 07/15/2020 | UNION PACIFIC RAILROAD COMPANY 1400 DOUGLAS STREET MS 1690 OMAHA, NE 68179 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3994 | **State what the contract or lease is for and the nature of the debtor's interest** | WIRELINE CROSSING AGREEMENT FOR MILE MARKER 90.05 DATED: 02/26/2020 | UNION PACIFIC RAILROAD COMPANY 1400 DOUGLAS STREET MS 1690 OMAHA, NE 68179 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.3995 | **State what the contract or lease is for and the nature of the debtor's interest** | WISCONSIN UTILITY CONSENT LETTER 03290-58 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 08/26/2021 | UNION PACIFIC RAILROAD COMPANY 1400 DOUGLAS STREET MS 1690 OMAHA, NE 68179 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.3996 | **State what the contract or lease is for and the nature of the debtor's interest** | WIRELINE CROSSING AGREEMENT DATED: 08/19/2021 | UNION PACIFIC RAILROAD COMPANY 1400 DOUGLAS STREET MS 1690 OMAHA, NE 68179 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3997 | **State what the contract or lease is for and the nature of the debtor's interest** | WIRELINE CROSSING AGREEMENT FOR MILE MARKER 90.29 DATED: 02/26/2020 | UNION PACIFIC RAILROAD COMPANY 1400 DOUGLAS STREET MS 1690 OMAHA, NE 68179 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3998 | **State what the contract or lease is for and the nature of the debtor's interest** | WISCONSIN UTILITY CONSENT LETTER 03171-46 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 09/05/2019 | UNION PACIFIC RAILROAD COMPANY 1400 DOUGLAS STREET MS 1690 OMAHA, NE 68179 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.3999 | **State what the contract or lease is for and the nature of the debtor's interest** | USER AGREEMENT | UNION PROPERTIES 4830 CASS AVE DETROIT, MI |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4000 | **State what the contract or lease is for and the nature of the debtor's interest** | STANDARD PARTNER AGREEMENT DATED: 07/19/2017 | UNIQUE  DIGITAL SYSTEMS LLC 1177 WILLOW ST GRAFTON, OH 44044 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4001 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 07/19/2017 | UNIQUE DIGITAL SYSTEMS LLC 1177 WILLOW ST. GRAFTON, OH 44044 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4002 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE ID: PAEPA150 | UNISITE, LLC C/O AMERICAN TOWER CORPORATION 10 PRESIDENTIAL WAY WOBURN, MA 01801 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.4003 | **State what the contract or lease is for and the nature of the debtor's interest** | RECIPROCAL INDEFEASIBLE RIGHT OF USE AGREEMENT DATED: 11/14/2011 | UNITE PRIVATE NETWORKS, LLC 950 W. 92 HIGHWAY KEARNEY, MO 64060 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4004 | **State what the contract or lease is for and the nature of the debtor's interest** | INDEFEASIBLE RIGHT OF USE AGREEMENT DATED: 10/29/2015 | UNITE PRIVATE NETWORKS, LLC 950 W. 92 HIGHWAY KEARNEY, MO 64060 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4005 | **State what the contract or lease is for and the nature of the debtor's interest** | RECIPROCAL INDEFEASIBLE RIGHT OF USE AGREEMENT DATED: 03/16/2012 | UNITE PRIVATE NETWORKS, LLC 950 W. 92 HIGHWAY STE. 203 KEARNEY, MO 64060 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4006 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSET PURCHASE AGREEMENT DATED: 07/15/2024 | UNITE PRIVATE NETWORKS, LLC 950 W. 92 HIGHWAY KEARNEY, MO 64060 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4007 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 01/10/2019 | UNITED CEREBRAL PALSY 28731 CENTER RIDGE ROAD WESTLAKE, OH 44145 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4008 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 11/24/2014 | UNITED LABOR AGENCY 1020 BOLIVAR RD CLEVELAND, OH 44115 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4009 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/14/2017 | UNITED LABOR AGENCY 737 BOLIVAR RD CLEVELAND, OH 44115 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4010** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/16/2022 | UNITED REFUAH HEALTHSHARE 14077 CEDAR ROAD EUCLID, OH 44118 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4011** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/03/2013 | UNITED WAY OF GREATER CLEVELAND 1331 EUCLID AVENUE CLEVELAND, OH 44115-1854 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4012** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/11/2022 | UNITED WAY OF GREATER MILWAUKEE & WAUKESHA COUNTY 225 WEST VINE STREET MILWAUKEE, WI 53212-3951 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4013** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 12/14/2020 | UNITED WHOLESALE MORTGAGE LLC 585 SOUTH BOULEVARD EAST PONTIAC, MI 48341 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4014** | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER OF ASSIGNMENT DATED: 02/08/2021 | UNITI 107 ST FRANCIS ST STE 1800 MOBILE, AL 36602 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4015** | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER DATED: 07/01/2021 | UNITI 107 ST FRANCIS ST STE 1800 MOBILE, AL 36602 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4016** | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT DATED: 06/24/2021 | UNITI 107 ST FRANCIS ST STE 1800 MOBILE, AL 36602 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4017** | State what the contract or lease is for and the nature of the debtor's interest | DARK FIBER IRU AGREEMENT DATED: 05/28/2021 | UNITI FIBER 2020 LLC 10802 EXECUTIVE CENTER DR. BENTON BUILDING SUITE 300 LITTLE ROCK, AR 72211 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4018** | State what the contract or lease is for and the nature of the debtor's interest | DARK FIBER NETWORK IRU AGREEMENT #2 DATED: 05/28/2021 | UNITI FIBER 2020 LLC 10802 EXECUTIVE CENTER DR. BENTON BUILDING SUITE 300 LITTLE ROCK, AR 72211 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4019** | State what the contract or lease is for and the nature of the debtor's interest | BILL OF SALE AND ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 05/28/2021 | UNITI FIBER 2020 LLC 10802 EXECUTIVE CENTER DR. BENTON BUILDING SUITE 300 LITTLE ROCK, AR 72211 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4020** | State what the contract or lease is for and the nature of the debtor's interest | DARK FIBER IRU AGREEMENT #2 DATED: 05/28/2021 | UNITI FIBER 2020 LLC 10802 EXECUTIVE CENTER DR. BENTON BUILDING SUITE 300 LITTLE ROCK, AR 72211 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4021** | State what the contract or lease is for and the nature of the debtor's interest | ASSIGNMENT AND ASSUMPTION AGREEMENT WITH NOVATION DATED: 03/29/2022 | UNITI FIBER LLC 107 ST. FRANCIS STREET SUITE 1800 MOBILE, AL 36602 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4022** | State what the contract or lease is for and the nature of the debtor's interest | BILL OF SALE AND ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 05/28/2021 | UNITI FIBER LLC 107 ST. FRANCIS STREET SUITE 1800 MOBILE, AL 36602 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4023** | State what the contract or lease is for and the nature of the debtor's interest | MASTER AGREEMENT FOR INDEFEASIBLE RIGHT OF USE OF DARK FIBERS DATED: 04/07/2022 | UNITI GROUP LP 1082 EXECUTIVE CENTER DRIVE BENTON BUILDING SUITE 300 LITTLE ROCK, AR 72211 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4024 | State what the contract or lease is for and the nature of the debtor's interest | TRANSPORT TRANSITION SERVICES AGREEMENT DATED: 05/28/2021 | UNITI GROUP LP 1082 EXECUTIVE CENTER DRIVE BENTON BUILDING SUITE 300 LITTLE ROCK, AR 72211 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4025 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/01/2017 | UNIVERSAL SCREEN ARTS 5551 HUDSON INDUSTRIAL PKWY HUDSON, OH 44236 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4026 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/31/2018 | UNIVERSITY CIRCLE INC. 10831 MAGNOLIA DR. CLEVELAND, OH 44106 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4027 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 12/27/2017 | UNIVERSITY HOSPITALS HEALTH SYSTEM 11100 EUCLID AVE. CLEVELAND, OH 44106 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4028 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 12/27/2017 | UNIVERSITY HOSPITALS HEALTH SYSTEM 11100 EUCLID AVE. CLEVELAND, OH 44106 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4029 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/02/2022 | UNIVERSITY HOSPITALS URGENT CARE BY WELLSTREET, LLC 3330 CUMBERLAND BLVD. SE SUITE 825 ATLANTA, GA 30339 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4030 | State what the contract or lease is for and the nature of the debtor's interest | INDEFEASIBLE RIGHT OF USE AGREEMENT DATED: 11/30/2005 | UNIVERSITY OF ILLINOISI074-IL-067 YEARLY BILLING (SOF-39072) 1817 SOUTH NEIL STREET ILLINI PLAZA BUILDING, SUITE 210, MC-660 CHAMPAIGN, IL 61820 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.4031 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/08/2021 | UNIVERSITY PREPARATORY ACADEMY<br>435 AMSTERDAM ST.<br>DETROIT, MI 48202 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4032 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 10/04/2023 | UNIVERSITY SCHOOL<br>20701 BRANTLEY RD<br>SHAKER HEIGHTS, OH 44122 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4033 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/04/2020 | UNIVERSITY SCHOOL<br>20701 BRANTLEY RD<br>SHAKER HEIGHTS, OH 44122 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4034 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/24/2023 | UNIVERSITY SETTLEMENT INC.<br>4800 BROADWAY AVENUE<br>CLEVELAND, OH 44127 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4035 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/10/2023 | UNIVERSITY SQUARE COMPANY LLC<br>605 LELAND AVE<br>SAINT LOUIS, MO 63130 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4036 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 10/20/2014 | UNIVERSITY SUBURBAN HEALTH CENTER<br>1611 SOUTH GREEN RD.<br>SOUTH EUCLID, OH 44121 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4037 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 12/22/2016 | UNIVERSITY TEES INC<br>13000 ATHENS AVE.<br>SUITE #210<br>LAKEWOOD, OH 44107 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4038 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/15/2023 | UNIVERSLITY CIRCLE UNITED METHODIST CHURCH 1919 E. 107TH STREET CLEVELAND, OH 44106 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4039 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/26/2021 | UPNETWI LLC 100 BUSINESS PARK CIR SUITE 108 STOUGHTON, WI 53589 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4040 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 02/04/2014 | UPPER PENINSULA TELEPHONE COMPANY, INC ATT GENERAL MANAGER 397 US 41 N CAMEY, MI 49812 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4041 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 02/04/2014 | UPPER PENINSULA TELEPHONE COMPANY, INC ATT GENERAL MANAGER 397 US 41 N CAMEY, MI 49812 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4042 | State what the contract or lease is for and the nature of the debtor's interest | FIBER NETWORK LICENSING AGREEMENT DATED: 10/01/2019 | URBANSYSTEMS, LLC 68 EAST MAIN STREET CHILLICOTHE, OH 45601 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4043 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/03/2010 | URSULINE  COLLEGE 2550 LANDER RD PEPPER PIKE, OH 44124 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4044 | State what the contract or lease is for and the nature of the debtor's interest | USER AGREEMENT DATED: 11/01/2019 | US FARATHANE 2700 HIGH MEADOW CIR AUBURN HILLS, MI 48326 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.4045 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/25/2019 | US RETAIL<br>18000 COVE ST<br>SPRING LAKE, MI 49456 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4046 | State what the contract or lease is for and the nature of the debtor's interest | INDEFEASIBLE RIGHT OF USE AND CONSTRUCTION AGREEMENT DATED: 12/08/2004 | US SIGNAL  COMPANY L.L.C<br>20 MONROE N.W.<br>SUITE 450<br>GRAND RAPIDS, MI 49503 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4047 | State what the contract or lease is for and the nature of the debtor's interest | INDEFEASIBLE RIGHT OF USE AND CONSTRUCTION AGREEMENT DATED: 12/08/2004 | US SIGNAL  COMPANY L.L.C.<br>20 MONROE N.W.<br>SUITE 450<br>GRAND RAPIDS, MI 49503 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4048 | State what the contract or lease is for and the nature of the debtor's interest | INDEFEASIBLE RIGHT OF USE AND CONSTRUCTION AGREEMENT DATED: 12/08/2004 | US SIGNAL COMPANY LLC<br>20 MONROE N.W.<br>SUITE 450<br>GRAND RAPIDS, MI 49503 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4049 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/13/2013 | US SIGNAL COMPANY, L.L.C<br>201 IONIA AVE SW<br>GRAND RAPIDS, MI 49503 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4050 | State what the contract or lease is for and the nature of the debtor's interest | IRU AGREEMENT DATED: 02/21/2006 | US SIGNAL COMPANY, L.L.C.<br>20 MONROE N.W.<br>SUITE 450<br>GRAND RAPIDS, MI 49503 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4051 | State what the contract or lease is for and the nature of the debtor's interest | IRU AGREEMENT DATED: 02/14/2005 | US SIGNAL COMPANY, L.L.C.<br>20 MONROE N.W.<br>SUITE 450<br>GRAND RAPIDS, MI 49503 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4052 | **State what the contract or lease is for and the nature of the debtor's interest** | INDEFEASIBLE RIGHT OF USE AND CONSTRUCTION AGREEMENT DATED: 02/21/2006 | US SIGNAL COMPANY, L.L.C. 20 MONROE N.W. SUITE 450 GRAND RAPIDS, MI 49503 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4053 | **State what the contract or lease is for and the nature of the debtor's interest** | IRU AGREEMENT DATED: 11/17/2010 | US SIGNAL COMPANY, L.L.C. 20 MONROE N.W. SUITE 450 GRAND RAPIDS, MI 49503 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4054 | **State what the contract or lease is for and the nature of the debtor's interest** | IRU AGREEMENT DATED: 12/08/2004 | US SIGNAL COMPANY, L.L.C. 20 MONROE N.W. SUITE 450 GRAND RAPIDS, MI 49503 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4055 | **State what the contract or lease is for and the nature of the debtor's interest** | FIBER OPTIC JOINT CONSTRUCTION AND EXCHANGE AGREEMENT DATED: 11/12/1998 | US SIGNAL COMPANY, L.L.C. 20 MONROE N.W. SUITE 450 GRAND RAPIDS, MI 49503 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4056 | **State what the contract or lease is for and the nature of the debtor's interest** | IRU AGREEMENT DATED: 02/01/2008 | US SIGNAL COMPANY, L.L.C. 20 MONROE N.W. SUITE 450 GRAND RAPIDS, MI 49503 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4057 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 02/20/2009 | US SIGNAL COMPANY, L.L.C. 201 IONIA AVENUE SW GRAND RAPIDS, MI 49503 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4058 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT I MASTER SERVICE AGREEMENT DATED: 02/16/2018 | US SIGNAL COMPANY, L.L.C. 20 MONROE N.W. SUITE 450 GRAND RAPIDS, MI 49503 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   Everstream Solutions LLC
      Name

Case number (If known):   25-90144 (CML)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4059** | **State what the contract or lease is for and the nature of the debtor's interest** | OPERATING AND MAINTENANCE AGREEMENT DATED: 05/05/2006 | US SIGNAL COMPANY, L.L.C.<br>20 MONROE N.W.<br>SUITE 450<br>GRAND RAPIDS, MI 49503 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4060** | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST ADDENDUM TO<br><br>AGREEMENT FOR INDEFEASIBLE RIGHT OF USE OF DUCT DATED: 07/22/1999 | US SIGNAL COMPANY, L.L.C.<br>20 MONROE N.W.<br>SUITE 450<br>GRAND RAPIDS, MI 49503 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4061** | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO INDEFEASIBLE RIGHT OF USE AND CONSTRUCTION AGREEMENT DATED: 07/08/2005 | US SIGNAL COMPANY, LLC<br>201 IONIA AVE. SW<br>GRAND RAPIDS, MI 49503 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4062** | **State what the contract or lease is for and the nature of the debtor's interest** | IRU GRANT DATED: 05/08/2006 | US SIGNAL COMPANY, LLC<br>201 IONIA AVE. SW<br>GRAND RAPIDS, MI 49503 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4063** | **State what the contract or lease is for and the nature of the debtor's interest** | IRU AGREEMENT DATED: 04/01/2005 | US SIGNAL COMPANY, LLC<br>201 IONIA AVE. SW<br>GRAND RAPIDS, MI 49503 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4064** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 02/20/2017 | US TOOL GROUP<br>CORPORATE OFFICE AND MANUFACTURING CENTER<br>2000 PROGRESS DRIVE<br>FARMINGTON, MO 63640 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4065** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/19/2021 | US WATER SYSTEMS<br>1209 COUNTRY CLUB ROAD<br>INDIANAPOLIS, IN 46234 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   Everstream Solutions LLC

Name

Case number (If known):   25-90144 (CML)



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4066 | **State what the contract or lease is for and the nature of the debtor's interest** | FIBER OPTIC JOINT CONSTRUCTION AND EXCHANGE AGREEMENT DATED: 11/12/1998 | US XCHANGE, L.L.C ATTN DAVID EASTER 20 MONROE N.W. SUITE 450 GRAND RAPIDS, MI 49503 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4067 | **State what the contract or lease is for and the nature of the debtor's interest** | FIBER OPTIC JOINT CONSTRUCTION AND EXCHANGE AGREEMENT DATED: 11/12/1998 | US XCHANGE, L.L.C ATTN DAVID EASTER 20 MONROE N.W. SUITE 450 GRAND RAPIDS, MI 49503 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4068 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 07/26/2017 | USA FIRMWARE 10060 BRECKSVILLE ROAD BRECKSVILLE, OH 44141 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4069 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT 9 TO MARKET SERVICE ORDER 1 DATED: 03/07/2019 | USA, INC. 9200 INDIAN CREEK PKWY, STE 201 OVERLAND PARK, KS 66210 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4070 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/04/2021 | USACS MANAGEMENT GROUP, LTD 4535 DRESSLER RD NW CANTON, OH 44718 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4071 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 10/23/2022 | USI CABLE CORP 102 FOX DR. PIGUA, OH 45356 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4072 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AGREEMENT DATED: 04/16/2019 | USIC LOCATING SERVICES, LLC PO BOX 713359 CINCINNATI, OH 45271-3359 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   Everstream Solutions LLC                                     Case number (If known):   25-90144 (CML)

Name

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.4073 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AGREEMENT DATED: 07/24/2014 | USIC LOCATING SERVICES, LLC<br>PO BOX 713359<br>CINCINNATI, OH 45271-3359 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4074 | **State what the contract or lease is for and the nature of the debtor's interest** | TARIFF FOR FACILITIES PROTECTION SERVICES DATED: 05/01/2020 | USIC LOCATING SERVICES, LLC<br>PO BOX 713359<br>CINCINNATI, OH 45271-3359 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4075 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/13/2021 | USIP COMMUNICATIONS, LLC<br>3201 NORTHSIDE DRIVE<br>SUITE 109<br>RALEIGH, NC 02761 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4076 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 09/20/2024 | UTILICOM LLC<br>860 BOVING RD SW<br>LANCASTER, OH 43130 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4077 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 09/30/2016 | UTILITY RELAY COMPANY<br>10100 QUEENS WAY<br>CHAGRIN FALLS, OH 44023 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4078 | **State what the contract or lease is for and the nature of the debtor's interest** | CHANNEL PARTNER AGENT AGREEMENT DATED: 02/19/2013 | UTILITY TELECOM<br>1091 CENTRE<br>SUITE 230<br>AUBURN HILLS, MI 48236 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4079 | **State what the contract or lease is for and the nature of the debtor's interest** | USER AGREEMENT | UTOPIA GARDENS<br>6541 E LAFAYETTE ST<br>DETROIT, MI 48207 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4080 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/05/2022 | V&H PERFORMANCE LLC 1211 E NORTHFIELD DR BROWNSBURG, IN 46112 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4081 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/05/2022 | VACATIONLAND FEDERAL CREDIT UNION 2911 HAYES AVENUE SANDUSKY, OH 44870 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4082 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/27/2023 | VACATIONLAND INC US 30 BIG ROCK, IL 60511 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4083 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 09/27/2023 | VACATIONLAND INC US 30 BIG ROCK, IL 60511 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4084 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/26/2023 | VALLEY ELECTRICAL CONSOLIDATED 977 TIBBETTS WICK RD GIRARD, OH 44420 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4085 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/22/2021 | VALLEY LUTHERAN CHURCH 87 E ORANGE ST CHAGRIN FALLS, OH 44022 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4086 | State what the contract or lease is for and the nature of the debtor's interest | GENERAL AGREEMENT DATED: 11/01/2021 | VALLEY RURAL ELECTRIC COOPERATIVE, INC. P.O. BOX 477 10700 FAIRGROUNDS ROAD HUNTINGDON, PA 16652 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4087 | **State what the contract or lease is for and the nature of the debtor's interest** | PREMIER PARTNER AGREEMENT DATED: 01/01/2023 | VALOR TECHNOLOGIES 324 E. WISCONSIN AVE MILWAUKEE, WI 53202 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4088 | **State what the contract or lease is for and the nature of the debtor's interest** | AGENT PARTNER AGREEMENT DATED: 06/14/2023 | VALOR TECHNOLOGIES, LLC 8858 W. SCHLINGER AVE. MILWAUKEE, WI 53214 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4089 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/20/2018 | VAN AUSDALL & FARRAR MARK HICKS 6430 E 75TH STREET INDIANAPOLIS, IN 46250 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4090 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/11/2023 | VAN BUREN INTERMEDIATE SCHOOL DISTRICT 490 S PAW PAW ST LAWRENCE, MI 49064 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4091 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 03/25/2015 | VAN BUREN/CASS DISTRICT HEALTH DEPARTMENT 302 FRONT ST. DOWAGIAC, MI 49047 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4092 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/06/2016 | VANATAGE AGORA 23811 CHAGRIN BLVD. BEACHWOOD, OH 44122 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4093 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 11/29/2023 | VANCE & HINES 1211 E NORTHFIELD DR BROWNSBURG, IN 46112 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4094** **State what the contract or lease is for and the nature of the debtor's interest** — ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/29/2022<br>**State the term remaining** — Undetermined<br>**List the contract number of any government contract** | VANTAGE FINANCIAL GROUP<br>6200 ROCKSIDE RD<br>INDEPENDENCE, OH 44131 |
| **2.4095** **State what the contract or lease is for and the nature of the debtor's interest** — MASTER SERVICES AGREEMENT DATED: 06/21/2017<br>**State the term remaining** — Undetermined<br>**List the contract number of any government contract** | VANTAGE ONE, INC.<br>30799 PINETREE SUITE 234 PEPPER PIKE, OH 44142 |
| **2.4096** **State what the contract or lease is for and the nature of the debtor's interest** — ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/08/2022<br>**State the term remaining** — Undetermined<br>**List the contract number of any government contract** | VANTAGE TITLE, LLC<br>9800 CONNECTICUT DR.<br>SUITE A1-804<br>CROWN POINT, IN 46307 |
| **2.4097** **State what the contract or lease is for and the nature of the debtor's interest** — ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/30/2020<br>**State the term remaining** — Undetermined<br>**List the contract number of any government contract** | VASCULAR HEALTH CLINIC<br>2125 RIDGEWOOD DR<br>MIDLAND, MI 48642-5836 |
| **2.4098** **State what the contract or lease is for and the nature of the debtor's interest** — ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/25/2021<br>**State the term remaining** — Undetermined<br>**List the contract number of any government contract** | VATECH<br>30355 SOLON INDUSTRIAL PKWY<br>SOLON, OH 44139 |
| **2.4099** **State what the contract or lease is for and the nature of the debtor's interest** — ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/01/2024<br>**State the term remaining** — Undetermined<br>**List the contract number of any government contract** | VAUGHN A. WAMSLEY PC<br>ATTN GENERAL COUNSEL<br>1228 EUCLID AVENUE 851 S. RANGELINE RD.<br>SUITE 250<br>CARMEL, IN 46032 |
| **2.4100** **State what the contract or lease is for and the nature of the debtor's interest** — VOICE SERVICES ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 09/11/2024<br>**State the term remaining** — Undetermined<br>**List the contract number of any government contract** | VBT USA INC.<br>9800 CONNECTICUT<br>MERRILLVILLE, IN 46410 |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4101** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 09/11/2024 | VBT USA INC. 9800 CONNECTICUT MERRILLVILLE, IN 46410 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4102** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/11/2023 | VCY AMERICA 3434 W. KILBOURN AVE. MILWAUKEE, WI 53208 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4103** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 07/11/2016 | VEC INC. 977 TIBBETTS WICK RD. GIRAD, OH 44420 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4104** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/01/2023 | VECINO 4100 THIRD AVE DETROIT, MI 48201 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4105** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 06/10/2013 | VEE ENGINEERING 3620 W 73RD ANDERSON, IN 46011 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4106** | **State what the contract or lease is for and the nature of the debtor's interest** | DARK FIBER LICENSE AGREEMENT DATED: 03/27/2023 | VELOCITY BROADBAND, A TRADEMARK COMPANY NAME OF THE CITY OF HUDSON, OHIO 1140 TEREX ROAD HUDSON, OH 44236 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4107** | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 02/05/2021 | VELOCITY NETWORK, INC P.O. BOX 1778 ERIE, PA 16501 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    Everstream Solutions LLC                                              Case number (If known):   25-90144 (CML)
          Name

▐ Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4108** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/30/2020 | VENTURE LOGISTICS<br>1101 HARDING COURT<br>INDIANAPOLIS, IN 46217 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4109** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/15/2024 | VERANO HOLDINGS, LLC<br>224 WEST HILL STREET<br>SUITE 400<br>CHICAGO, IL 60610 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4110** | **State what the contract or lease is for and the nature of the debtor's interest** | PREMIER PARTNER AGREEMENT DATED: 10/13/2020 | VERDANT TCS<br>660 ADA DR. SE<br>SUITE 303<br>ADA, MI 40301 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4111** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 12/03/2019 | VERITA TELECOMMUNICATIONS<br>47059 FIVE MILE ROAD<br>PLYMOUTH, MI 48170 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4112** | **State what the contract or lease is for and the nature of the debtor's interest** | PROJECT SERVICES AGREEMENT DATED: 12/03/2019 | VERITA TELECOMMUNICATIONS<br>47059 FIVE MILE ROAD<br>PLYMOUTH, MI 48170 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4113** | **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 01/29/2024 | VERITA TELECOMMUNICATIONS CORPORATION<br>47059 FIVE MILE ROAD<br>PLYMOUTH, MI 48170 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4114** | **State what the contract or lease is for and the nature of the debtor's interest** | XO SERVICE ORDER AGREEMENT DATED 8/3/2015 DATED: 08/03/2015 | VERIZON BUSINESS NETWORK SERVICES  LLC<br>ONE VERIZON WAY<br>BASKING RIDGE, NJ 07920 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4115** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 09/15/2021 | VERIZON BUSINESS NETWORK SERVICES  LLC ONE VERIZON WAY BASKING RIDGE, NJ 07920 |

| **2.4115** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 09/15/2021 | VERIZON BUSINESS NETWORK SERVICES  LLC ONE VERIZON WAY BASKING RIDGE, NJ 07920 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4116** | State what the contract or lease is for and the nature of the debtor's interest | DIGITAL SERVICES ADDENDUM TO THE MASTER SERVICES AGREEMENT DATED: 09/27/2021 | VERIZON BUSINESS NETWORK SERVICES LLC 22001 LOUDOUN COUNTY PARKWAY ASHBURN, VA 20147 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4117** | State what the contract or lease is for and the nature of the debtor's interest | VERIZON WHOLESALE SERVICES, ATTACHMENT FOR ETHERNET VIRTUAL PRIVATE LINE SERVICE, PURSUANT TO A MASTER SERVICES AGREEMENT DATED: 08/18/2021 | VERIZON BUSINESS NETWORK SERVICES LLC 22001 LOUDOUN COUNTY PARKWAY ASHBURN, VA 20147 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4118** | State what the contract or lease is for and the nature of the debtor's interest | ATTACHMENT FOR ETHERNET VIRTUAL PRIVATE LINE SERVICE DATED: 08/18/2021 | VERIZON BUSINESS NETWORK SERVICES LLC 22001 LOUDOUN COUNTY PARKWAY ASHBURN, VA 20147 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4119** | State what the contract or lease is for and the nature of the debtor's interest | ATTACHMENT AGREEMENT DATED: 09/22/2021 | VERIZON MARYLAND LLC ONE VERIZON WAY BASKING RIDGE, NJ 07920 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4120** | State what the contract or lease is for and the nature of the debtor's interest | INTERCONNECTION AGREEMENT DATED: 04/27/2005 | VERIZON NORTH INC 600 HIDDEN RIDGE RD IRVING, TX 75038 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4121** | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT DATED: 02/01/2022 | VERIZON PENNSYLVANIA LLC 1717 ARCH STREET PHILADELPHIA, PA 19103 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4122 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: VZW-PAWPA145-GND-101713 | VERIZON WIRELESS 180 WASHINGTON VALLEY ROAD ATTN: NETWORK REAL ESTATE BEDMINSTER, NJ 07921 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4123 | **State what the contract or lease is for and the nature of the debtor's interest** | IRU AGREEMENT DATED: 12/19/2018 | VERIZON WIRELESS 1120 SANCTUARY PKWY SUITE 150 MC GASA5ICT ALPHARETTA, GA 30009 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4124 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: VZW-PAEPA167-MWL-021114 | VERIZON WIRELESS 180 WASHINGTON VALLEY ROAD ATTN: NETWORK REAL ESTATE BEDMINSTER, NJ 07921 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4125 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: VZW-PAEPA087-GND-022015 | VERIZON WIRELESS 180 WASHINGTON VALLEY ROAD ATTN: NETWORK REAL ESTATE BEDMINSTER, NJ 07921 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4126 | **State what the contract or lease is for and the nature of the debtor's interest** | TRANSPORT SERVICES MASTER AGREEMENT DATED: 01/24/2022 | VERIZON WIRELESS 1120 SANCTUARY PKWY SUITE 150 MC GASA5ICT ALPHARETTA, GA 30009 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4127 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: VZW-PAWPA304-MWL-011315 | VERIZON WIRELESS 180 WASHINGTON VALLEY ROAD ATTN: NETWORK REAL ESTATE BEDMINSTER, NJ 07921 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4128 | **State what the contract or lease is for and the nature of the debtor's interest** | TOWER LEASE: VZW-PAEPA257-MWL-021114 | VERIZON WIRELESS 180 WASHINGTON VALLEY ROAD ATTN: NETWORK REAL ESTATE BEDMINSTER, NJ 07921 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    Everstream Solutions LLC                                         Case number (If known):    25-90144 (CML)
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4129** State what the contract or lease is for and the nature of the debtor's interest | IRU AGREEMENT DATED: 04/22/2013 | VERIZON WIRELESS PERSONAL COMMUNICATIONS LP 1515 E. WOODFIELD ROAD SCHAUMBURG, IL 60173 |

| 2.4129 | State what the contract or lease is for and the nature of the debtor's interest | IRU AGREEMENT DATED: 04/22/2013 | VERIZON WIRELESS PERSONAL COMMUNICATIONS LP 1515 E. WOODFIELD ROAD SCHAUMBURG, IL 60173 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4130 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/25/2014 | VERMILLION POLICE DEPARTMENT 5791 LIBERTY AVE. VERMILLION, OH 44089 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4131 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 02/19/2018 | VIAQUEST RESIDENTIAL SVC, LLC 525 METRO PLACE NORTH SUITE 300 DUBLIN, OH 43017 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4132 | State what the contract or lease is for and the nature of the debtor's interest | DARK FIBER LEASE AGREEMENT DATED: 10/18/2019 | VIASAT, INC. 6155 EL CAMINO REAL CARLSBAD, CA 92009 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4133 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 TO DARK FIBER LEASE AGREEMENT DATED: 06/14/2021 | VIASAT, INC. 6155 EL CAMINO REAL CARLSBAD, CA 92009 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4134 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 06/20/2019 | VIBABLE ATTN MATT PIERSON 701 S. MERIDIAN STREET INDIANAPOLIS, IN 46225 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4135 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 03/08/2019 | VICTORY SURFACES ATTN DAVID RIGGERS 5720 KOPETSKY DR SUITE J INDIANAPOLIS, IN 46217 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|

Name

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | |
|---|---|---|
| 2.4136 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT ASSIGNMENT AND ASSUMPTION AGREEMENT AND CONSENT DATED: 10/17/2022 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

VIKING DATA CENTERS, LLC
428 SEIBERLING STREET
AKRON, OH 44306

| | | |
|---|---|---|
| 2.4137 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT ASSIGNMENT AND ASSUMPTION AGREEMENT AND CONSENT DATED: 10/17/2022 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

VIKING REAL ESTATE HOLDINGS LLC
1078 CAROL LN, STE 203
LAFAYETTE, CA 94549-4767

| | | |
|---|---|---|
| 2.4138 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/16/2018 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

VILLA HEALTHCARE
517 WEST PAGE STREET
ROSE CITY, MI 48654

| | | |
|---|---|---|
| 2.4139 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 12/19/2022 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

VILLAGE LOF STREAMWOOD
301 KASLT IRVING PARK ROAD
STREAMWOOD, IL 60107

| | | |
|---|---|---|
| 2.4140 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/01/2023 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

VILLAGE MOTORS, INC.
784 WOOSTER RD
MILLERSBURG, OH 44654

| | | |
|---|---|---|
| 2.4141 | **State what the contract or lease is for and the nature of the debtor's interest** | UTILITY ACCESS EASEMENT DATED: 08/07/2022 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

VILLAGE OF CANAL WINCHESTER, OH
ATTN CONSTRUCTION SERVICES ADMINISTRATOR
36 S. HIGH ST.
CANAL WINCHESTER, OH 43110

| | | |
|---|---|---|
| 2.4142 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/26/2023 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

VILLAGE OF GLENWILLOW
29555 PETTIBONE RD
GLENWILLOW, OH 44139

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4143** | **State what the contract or lease is for and the nature of the debtor's interest** | JOINT USE AGREEMENT DATED: 04/01/2019 | VILLAGE OF NEWTON FALLS<br>612 WEST BROAD ST<br>NEWTON FALLS, OH 44444 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4144** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/29/2020 | VILLAGE OF OAK BROOK<br>1200 OAK BROOK ROAD.<br>OAK BROOK, IL 60523 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4145** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 10/29/2020 | VILLAGE OF OAK BROOK<br>1200 OAK BROOK ROAD.<br>OAK BROOK, IL 60523 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4146** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/19/2022 | VILLAGE OF STREAMWOOD<br>301 E IRVING PARK RD<br>STREAMWOOD, IL 60107 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4147** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/06/2015 | VILLAGE OF WALTON HILLS<br>7595 WALTON ROAD<br>WALTON HILLS, OH 44146 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4148** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/17/2023 | VILLAGE OF WEST JEFFERSON<br>28 EAST MAIN ST<br>WEST JEFFERSON, OH 43162 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4149** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/21/2020 | VILTER MANUFACTURING<br>5555 S. PACKARD AVE.<br>CUDAHY, WI 53110 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4150** **State what the contract or lease is for and the nature of the debtor's interest** — ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/21/2020 | VILTER MANUFACTURING<br>5555 S. PACKARD AVE.<br>CUDAHY, WI 53110 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.4151** **State what the contract or lease is for and the nature of the debtor's interest** — BUSINESS SERVICE AGREEMENT TERMS AND CONDITIONS | VINAKOM COMMUNICATIONS, INC.<br>860 REMINGTON RD<br>SCHAUMBURG, IL 60173 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.4152** **State what the contract or lease is for and the nature of the debtor's interest** — MASTER SERVICES AGREEMENT DATED: 12/21/2018 | VIP OF GREATE CLEVELAND<br>10011 EUCLID AVE<br>CLEVELAND, OH 44103 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.4153** **State what the contract or lease is for and the nature of the debtor's interest** — STANDARD PARTNER AGREEMENT DATED: 07/12/2018 | VIRTUAL SECURITY LLC<br>23415 MERCANTILE RD A-202<br>BEACHWOOD, OH 44122 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.4154** **State what the contract or lease is for and the nature of the debtor's interest** — WHOLESALE MASTER SERVICES AGREEMENT DATED: 05/10/2022 | VIRTUAL SPROUT LLC<br>8425 PULSAR PLACE<br>#130<br>COLUMBUS, OH 43240 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.4155** **State what the contract or lease is for and the nature of the debtor's interest** — MASTER SERVICES AGREEMENT DATED: 10/26/2016 | VIRTUSA<br>ATTN GENERAL COUNSEL<br>2000 WEST PARK DRIVE<br>WESTBOROUGH, MA 1581 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |
| **2.4156** **State what the contract or lease is for and the nature of the debtor's interest** — WHOLESALE MASTER SERVICES AGREEMENT DATED: 03/15/2022 | VISION CTS, LLC<br>690 KINTNER PARKWAY NORTH<br>SUNBURY, OH 43074 |
| **State the term remaining** Undetermined | |
| **List the contract number of any government contract** | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|--------|--------------------------|-------------------------|----------------|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.4157 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 06/13/2024 | VISION TELECOMMUNICATIONS, INC. 12058 SAN JOSE BLVD. SUITE 902 JACKSONVILLE, FL 32223 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4158 | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 08/16/2021 | VITALCORE CORPORATION 4272 HUDSON DR STOW, OH 44224-2251 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4159 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 01/30/2015 | VIVIDFRONT, LLC. 1340 SUMNER AVE. CLEVELAND, OH 44115 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4160 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/02/2019 | VIZION SOLUTIONS LLC 4500 ROCKSIDE ROAD SUITE 120 INDEPENDENCE, OH 44131 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4161 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 02/22/2019 | VOSS INDUSTRIES 1060 W. BAGLEY RD. BEREA, OH 44017 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4162 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/27/2015 | VOX MOBILE LLC 6100 ROCKSIDE WOODS 6100 ROCKSIDE WOODS INDEPENDENCE, OH 44131 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4163 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 05/15/2017 | VOYANT COMMUNICATIONS LLC 3905 ANNAPOLIS LANE N SUITE 195 PLYMOUTH, MN 55447 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   Everstream Solutions LLC

Name

Case number (If known):   25-90144 (CML)

■   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4164 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/14/2020 | VROOM<br>3RD FLOOR<br>3600 WEST SAM HOUSTON PKWY SOUTH<br>HOUSTON, TX 77042 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4165 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/14/2017 | VTC INSURANCE GROUP<br>1175 WEST LONG LAKE<br>SUITE 200<br>TROY, MI 48098 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4166 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT FOR SHARED FIBER OPTICS NETWORK DATED: 12/06/2006 | W. L. GORE & ASSOCIATES, INC.<br>402 VIEVES WAY<br>ELKTON, MD 21921 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4167 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/06/2024 | W.K. KELLOGG FOUNDATION<br>ONE MICHIGAN AVE. EAST<br>BATTLE CREEK, MI 49017 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4168 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 07/26/2024 | W.K. KELLOGG FOUNDATION<br>ONE MICHIGAN AVE. EAST<br>BATTLE CREEK, MI 49017 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4169 | **State what the contract or lease is for and the nature of the debtor's interest** | INDEFEASIBLE RIGHT OF USE AGREEMENT DATED: 06/30/2015 | W.L. GORE & ASSOCIATES, INC.<br>P.O. BOX 950<br>ELKTON, MD 21922-0950 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4170 | **State what the contract or lease is for and the nature of the debtor's interest** | MAINTENANCE AGREEMENT DATED: 06/30/2015 | W.L. GORE & ASSOCIATES, INC.<br>551 PAPER MILL ROAD.<br>NEWARK, DE 19714 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   Everstream Solutions LLC
       Name

Case number (If known):   25-90144 (CML)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4171** State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/12/2022 |
| | WA IMPORTS<br>11414 MAPLE AVE<br>HEBRON, IL 60034 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.4172** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/12/2022 |
| | WA IMPORTS<br>11414 MAPLE AVE<br>HEBRON, IL 60034 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.4173** State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/14/2023 |
| | WABASH VALLEY POWER ASSOCIATION, INC<br>6702 INTECH BLVD<br>INDIANAPOLIS, IN 46278 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.4174** State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/23/2020 |
| | WACKER NEUSON AMERICA CORPORATION<br>N92W15000 ANTHONY AVE<br>MENOMONEE FALLS, WI 53051 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.4175** State what the contract or lease is for and the nature of the debtor's interest | RIGHT OF ENTRY AGREEMENT DATED: 12/18/2020 |
| | WACKER NEUSON AMERICA CORPORATION<br>N92W15000 ANTHONY AVE<br>MENOMONEE FALLS, WI 53051 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.4176** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 10/11/2023 |
| | WALBRIDGE<br>777 WOODWARD AVE.<br>SUITE 300<br>DETROIT, MI 48226 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |
| **2.4177** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 09/15/2023 |
| | WALD FISHER INC.<br>3311 RICHMOND RD.<br>#200<br>BECHNWOOD, OH 44122 |
| State the term remaining | Undetermined |
| List the contract number of any government contract | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4178** | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 09/15/2023 | WALD FISHER INC. 3311 RICHMOND RD. #200 BECHNWOOD, OH 44122 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4179** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/29/2021 | WALL STREET SYSTEMS 3329 FROST RD. MANTUA, OH 44255 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4180** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/31/2016 | WALSH UNIVERSITY 2020 EAST MAPLE ST. NORTH CANTON, OH 44720 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4181** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/18/2013 | WALSH UNIVERSITY 2020 EAST MAPLE ST. NORTH CANTON, OH 44720 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4182** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/07/2015 | WALTER HAVERFIELD LLP- 1301 E 9TH ST CLEVELAND, OH 44114 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4183** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/11/2019 | WARNER NORCROSS & JUDD LLP 111 LYON STREET NW GRAND RAPIDS, MI 49503 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4184** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/01/2015 | WARREN ROOFING & INSULATING CO. 7015 KRICK RD. WALTON HILLS, OH 44146 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4185 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 01/13/2015 | WARREN RUPP, INC 800 NORTH MAIN ST MANSFIELD, OH 44901 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4186 | **State what the contract or lease is for and the nature of the debtor's interest** | POLE ATTACHMENT AND TRENCH USE AGREEMENT DATED: 02/25/2010 | WASHTENAW COUNTY 220 E HURON ST ANN ARBOR, MI 48107 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4187 | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 04/28/2023 | WATCH COMMUNICATIONS 250 GRANDVIEW DRIVE ST. 175 FT. MITCHELL, KY 41047 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4188 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/24/2020 | WAUWATOSA VETERINARY CLINIC 2600 N WAUWATOSA AVE WAUWATOSA, WI 53213 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4189 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/23/2023 | WAVE STRATEGY LLC 6001 EUCLID AVE. STE. 300 2 CLEVELAND, OH 44103 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4190 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 11/12/2016 | WAVELINC COMM 1675 S. SANDUSKY AVE. BUCYRUS, OH 44820 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4191 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/29/2023 | WAYNE MUTUAL INSURANCE COMPANY 3873 CLEVELAND RD WOOSTER, OH 44691 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.4192 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/30/2023 | WDIV-TV<br>550 L. LAFAYETTE BLVD<br>DETROIT, MI 48066 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4193 | State what the contract or lease is for and the nature of the debtor's interest | TELECOMMUNICATIONS AGREEMENT DATED 03/25/2019 DATED: 03/25/2019 | WE ENERGIES ESSENTIAL SERVICES<br>PO BOX 2046<br>MILWAUKEE, WI 53201 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4194 | State what the contract or lease is for and the nature of the debtor's interest | TELECOMMUNICATIONS AGREEMENT DATED: 03/25/2019 | WE ENERGIES ESSENTIAL SERVICES<br>PO BOX 2046<br>MILWAUKEE, WI 53201 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4195 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/02/2023 | WEBB CHEMICAL<br>2708 JARMAN ST.<br>MUSKEGON HEIGHTS, MI 49444 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4196 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE ORDER DATED: 11/08/2015 | WEBER SPECIALTIES COMPANY<br>15230 S. U.S. 131<br>SCHOOLCRAFT, MI 49087 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4197 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 02/08/2018 | WEINBERG CAPITAL GROUP<br>5005 ROCKSIDE RD. SUITE 1140<br>INDEPENDENCE, OH 44131 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4198 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 08/15/2016 | WEINSTEIN & ASSOCIATES. INC<br>25100 SCIENCE PARK DR. SUITE 200<br>BEACHWOOD, OH 44122 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (if known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4199** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/03/2023 | WEISS NORTH AMERICA 360 BEN HUR AVE WILLOUGHBY, OH 44094 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4200** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/18/2024 | WEITZ & LUXENBURG PC 3011 W GRAND BLVD. 24TH FLOOR DETROIT, MI 48202 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4201** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/25/2020 | WEL CO 4101 OLYMPIC BLVD JOLIET, IL 60431 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4202** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/31/2022 | WELCOME HOUSE 802 SHARON DRIVE SUITE A WESTLAKE, OH 44145 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4203** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/06/2020 | WELIER AUTO INC. 2525 CHICAGO DR. SW GRAND RAPIDS, MI 49510 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4204** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/25/2024 | WELLPOINT CARE NETWORK 8901 W. CAPITOL DRIVE MILWAUKEE, WI 53222 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4205** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/30/2021 | WELSH HOME 22199 CENTER RIDGE RD. ROCKY RIVER, OH 44116 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Everstream Solutions LLC

Name

Case number (if known): 25-90144 (CML)

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4206 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/30/2015 | WESLEYAN SENIOR LIVING 807 WEST AVENUE ELYRIA, OH 44035 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4207 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/23/2018 | WEST FORWARDING 17851 JEFFERSON PARK BLVD RD. MIDDLEBURG HEIGHTS, OH 44130 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4208 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/23/2018 | WEST FORWARDING 17851 JEFFERSON PARK BLVD RD. MIDDLEBURG HEIGHTS, OH 44130 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4209 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 01/09/2009 | WEST LAFAYETTE COMMUNITY SCHOOL CORPORATION 1130 NORTH SALISBURY STREET WEST LAFAYETTE, IN 47906 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4210 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 01/09/2014 | WEST LAFAYETTE GOLF AND COUNTRY CLUB LLC ATTN TOMDAY 3224 US 52 WEST WEST LAFAYETTE, IN 47906 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4211 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 01/09/2018 | WEST MICHIGAN LUMBER 7440 CLYDE PARK AVE SW BYRON CENTER, MI 49315-8387 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4212 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/13/2023 | WEST MICHIGAN PAIN INSTITUTE 4024 PARK EAST CT. SE GRAND RAPIDS, MI 49546 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4213** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/09/2023 | WEST PARK ANIMAL HOSPITAL 4117 ROCKY RIVER DR CLEVELAND, OH 44135 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4214** | State what the contract or lease is for and the nature of the debtor's interest | FIRST ADDENDUM TO MASTER SERVICES AGREEMENT DATED: 05/09/2023 | WEST PARK ANIMAL HOSPITAL 4117 ROCKY RIVER DR CLEVELAND, OH 44135 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4215** | State what the contract or lease is for and the nature of the debtor's interest | POLE ATTACHMENT AGREEMENT DATED: 06/23/2021 | WEST PENN POWER COMPANY ATTN JOINT USE 800 CABIN HILL DRIVE GREENSBURG, PA 15601 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4216** | State what the contract or lease is for and the nature of the debtor's interest | POLE ATTACHMENT AGREEMENT | WEST PENN POWER COMPANY ATTN JOINT USE 800 CABIN HILL DRIVE GREENSBURG, PA 15601 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4217** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 02/15/2015 | WEST SHORE PRIMARY CARE ASSOCIATES 26908 DETROIT RD. SUITE 301 WESTLAKE, OH 44145 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4218** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/10/2022 | WESTERN RESERVE AREA AGENCY ON AGING 1700 E13TH ST. SUITE 114 CLEVELAND, OH 44114 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4219** | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 04/26/2024 | WESTERN RESERVE COMMUNICATIONS, LLC 3867 MEDINA RD SUITE 268 AKRON, OH 44333 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor    Everstream Solutions LLC                                    Case number (If known):  25-90144 (CML)
          Name

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4220 | State what the contract or lease is for and the nature of the debtor's interest | IRU AGREEMENT DATED: 05/11/2016 | WESTERN RESERVE COMMUNICATIONS, LLC 3867 WEST MARKET STREET SUITE 268 AKRON, OH 44333 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4221 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 05/11/2020 | WESTERN RESERVE GROUP MUTUAL INSURANCE 2845 BENDEN DRIVE WOOSTER, OH 44691 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4222 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/08/2017 | WESTERN RESERVE HISTORICAL SOCIETY 10825 EAST BLVD. CLEVELAND, OH 44106 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4223 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 01/27/2023 | WESTERN RESERVE INTERIORS, INC. 7777 EXCHANGE STREET SUITE 7 VALLEY VIEW, OH 44125 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4224 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/23/2019 | WESTERN RESERVE LAND CONSERVANCY 812 HURON AVE. SUITE 840 CLEVELAND, OH 44115 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4225 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/24/2022 | WESTERN TEL-COM INC 4273 58TH ST. HOLLAND, MI 49424 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4226 | State what the contract or lease is for and the nature of the debtor's interest | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 06/26/2024 | WESTERN TEL-COM, INC 4273 58TH ST HOLLAND, MI 49423 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Everstream Solutions LLC
_____
        Name

Case number (If known):   25-90144 (CML)
_____

▮   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.4227 | State what the contract or lease is for and the nature of the debtor's interest | MASTER COLOCATION AGREEMENT DATED: 06/02/2016 | WESTPHALIA COMMUNICATIONS ATTN DAVE FOX 109 E. MAIN ST. WESTPHALIA, MI 48894 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4228 | State what the contract or lease is for and the nature of the debtor's interest | MASTER COLLOCATION AGREEMENT DATED: 06/02/2016 | WESTPHALIA TELEPHONE CO 109 E. MAIN ST. WESTPHALIA, MI 48894 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4229 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/19/2021 | WESTWOOD REAL ESTATE CAPITAL 6133 ROCKSIDE ROAD SUITE 406 INDEPENDENCE, OH 44131 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4230 | State what the contract or lease is for and the nature of the debtor's interest | COMMERCIAL LEASE DATED: 12/21/2021 | WG GROUP LLC ATTN ALEXANDRU BELEACO 2424 WYANDOTTE ROAD WILLOW GROVE, PA 19090 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4231 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/26/2022 | WHALLEY COMPUTER ASSOCIATES, INC 1 WHALLEY WAY SOUTHWICK, MA 01077 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4232 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 02/27/2023 | WHEATON ACADEMY 900 PRINCE CROSSING RD WEST CHICAGO, IL 60185 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| 2.4233 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/27/2023 | WHEATON ACADEMY 900 PRINCE CROSSING RD WEST CHICAGO, IL 60185 |
|---|---|---|---|
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | | Case number (If known):   25-90144 (CML) |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4234** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/21/2021 | WHEATON VAN LINES, INC 8010 CASTLETON RD INDIANAPOLIS, IN 46250 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4235** | **State what the contract or lease is for and the nature of the debtor's interest** | PUBLIC LIMITS CROSSING AGREEMENT DATED: 11/07/2023 | WHEELING & LAKE ERIE RAILWAY COMPANY 100 EAST FIRST STREET BREWSTER, OH 44613 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4236** | **State what the contract or lease is for and the nature of the debtor's interest** | PUBLIC LIMITS CROSSING AGREEMENT DATED: 08/17/2022 | WHEELING & LAKE ERIE RAILWAY COMPANY 100 EAST FIRST STREET BREWSTER, OH 44613 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4237** | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO PUBLIC RIGHTS CROSSING AGREEMENT DATED: 05/27/2020 | WHEELING & LAKE ERIE RAILWAY COMPANY 100 EAST FIRST STREET BREWSTER, OH 44613 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4238** | **State what the contract or lease is for and the nature of the debtor's interest** | PUBLIC LIMITS CROSSING AGREEMENT 074483, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 06/12/2024 | WHEELING & LAKE ERIE RAILWAY COMPANY 100 EAST FIRST STREET BREWSTER, OH 44613 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4239** | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT DATED: 03/23/2022 | WHEELING & LAKE ERIE RAILWAY COMPANY 100 EAST FIRST STREET BREWSTER, OH 44613 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4240** | **State what the contract or lease is for and the nature of the debtor's interest** | PUBLIC LIMITS CROSSING AGREEMENT DATED: 05/07/2021 | WHEELING & LAKE ERIE RAILWAY COMPANY 100 EAST FIRST STREET BREWSTER, OH 44613 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (if known): 25-90144 (CML) |
|---|---|---|
| | Name | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4241 | State what the contract or lease is for and the nature of the debtor's interest | PUBLIC LIMITS CROSSING AGREEMENT 073843, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 04/14/2020 | WHEELING & LAKE ERIE RAILWAY COMPANY 100 EAST FIRST STREET BREWSTER, OH 44613 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4242 | State what the contract or lease is for and the nature of the debtor's interest | PUBLIC LIMITS CROSSING AGREEMENT DATED: 07/03/2024 | WHEELING & LAKE ERIE RAILWAY COMPANY 100 EAST FIRST STREET BREWSTER, OH 44613 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4243 | State what the contract or lease is for and the nature of the debtor's interest | PUBLIC LIMITS CROSSING AGREEMENT 074162, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 08/17/2022 | WHEELING & LAKE ERIE RAILWAY COMPANY 100 EAST FIRST STREET BREWSTER, OH 44613 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4244 | State what the contract or lease is for and the nature of the debtor's interest | PUBLIC LIMITS CROSSING AGREEMENT 073548, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 04/11/2019 | WHEELING & LAKE ERIE RAILWAY COMPANY 100 EAST FIRST STREET BREWSTER, OH 44613 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4245 | State what the contract or lease is for and the nature of the debtor's interest | PUBLIC LIMITS CROSSING AGREEMENT 073992, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 12/21/2021 | WHEELING & LAKE ERIE RAILWAY COMPANY 100 EAST FIRST STREET BREWSTER, OH 44613 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4246 | State what the contract or lease is for and the nature of the debtor's interest | PUBLIC LIMITS CROSSING AGREEMENT 074258, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 06/26/2023 | WHEELING & LAKE ERIE RAILWAY COMPANY 100 EAST FIRST STREET BREWSTER, OH 44613 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4247 | State what the contract or lease is for and the nature of the debtor's interest | PUBLIC LIMITS CROSSING AGREEMENT 073553, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 10/25/2019 | WHEELING & LAKE ERIE RAILWAY COMPANY 100 EAST FIRST STREET BREWSTER, OH 44613 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | | Case number (If known): 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4248 | **State what the contract or lease is for and the nature of the debtor's interest** PUBLIC LIMITS CROSSING AGREEMENT DATED: 03/08/2023 | WHEELING & LAKE ERIE RAILWAY COMPANY 100 EAST FIRST STREET BREWSTER, OH 44613 |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |
| 2.4249 | **State what the contract or lease is for and the nature of the debtor's interest** PUBLIC LIMITS CROSSING AGREEMENT DATED: 12/23/2021 | WHEELING & LAKE ERIE RAILWAY COMPANY 100 EAST FIRST STREET BREWSTER, OH 44613 |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |
| 2.4250 | **State what the contract or lease is for and the nature of the debtor's interest** PUBLIC LIMITS CROSSING AGREEMENT 074119, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 03/16/2022 | WHEELING & LAKE ERIE RAILWAY COMPANY 100 EAST FIRST STREET BREWSTER, OH 44613 |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |
| 2.4251 | **State what the contract or lease is for and the nature of the debtor's interest** LICENSE AGREEMENT DATED: 01/24/2017 | WHEELING & LAKE ERIE RAILWAY COMPANY 100 EAST FIRST STREET BREWSTER, OH 44613 |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |
| 2.4252 | **State what the contract or lease is for and the nature of the debtor's interest** LICENSE AGREEMENT FOR WIRE, PIPE AND CABLE TRANSVERSE CROSSING AND LONGITUDINAL OCCUPATIONS 073189, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 07/20/2017 | WHEELING & LAKE ERIE RAILWAY COMPANY 100 EAST FIRST STREET BREWSTER, OH 44613 |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |
| 2.4253 | **State what the contract or lease is for and the nature of the debtor's interest** LICENSE AGREEMENT FOR WIRE, PIPE AND CABLE TRANSVERSE CROSSING AND LONGITUDINAL OCCUPATIONS 073190, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 07/20/2017 | WHEELING & LAKE ERIE RAILWAY COMPANY 100 EAST FIRST STREET BREWSTER, OH 44613 |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |
| 2.4254 | **State what the contract or lease is for and the nature of the debtor's interest** PUBLIC LIMITS CROSSING AGREEMENT 074106, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 02/16/2022 | WHEELING & LAKE ERIE RAILWAY COMPANY 100 EAST FIRST STREET BREWSTER, OH 44613 |
| | **State the term remaining** Undetermined | |
| | **List the contract number of any government contract** | |

| Debtor | Everstream Solutions LLC | Case number (if known): 25-90144 (CML) |
|---|---|---|
| | Name | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.4255 | **State what the contract or lease is for and the nature of the debtor's interest** | PUBLIC LIMITS CROSSING AGREEMENT 073875, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 10/08/2021 | WHEELING & LAKE ERIE RAILWAY COMPANY 100 EAST FIRST STREET BREWSTER, OH 44613 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4256 | **State what the contract or lease is for and the nature of the debtor's interest** | PUBLIC LIMITS CROSSING AGREEMENT DATED: 12/09/2019 | WHEELING & LAKE ERIE RAILWAY COMPANY 100 EAST FIRST STREET BREWSTER, OH 44613 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4257 | **State what the contract or lease is for and the nature of the debtor's interest** | PUBLIC LIMITS CROSSING AGREEMENT DATED: 02/25/2022 | WHEELING & LAKE ERIE RAILWAY COMPANY 100 EAST FIRST STREET BREWSTER, OH 44613 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4258 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT FOR WIRE, PIPE AND CABLE TRANSVERSE CROSSING AND LONGITUDINAL OCCUPATIONS 073188, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 07/20/2017 | WHEELING & LAKE ERIE RAILWAY COMPANY 100 EAST FIRST STREET BREWSTER, OH 44613 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4259 | **State what the contract or lease is for and the nature of the debtor's interest** | PUBLIC LIMITS CROSSING AGREEMENT 074183, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 11/11/2022 | WHEELING & LAKE ERIE RAILWAY COMPANY 100 EAST FIRST STREET BREWSTER, OH 44613 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4260 | **State what the contract or lease is for and the nature of the debtor's interest** | PUBLIC LIMITS CROSSING AGREEMENT DATED: 11/12/2021 | WHEELING & LAKE ERIE RAILWAY COMPANY 100 EAST FIRST STREET BREWSTER, OH 44613 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4261 | **State what the contract or lease is for and the nature of the debtor's interest** | PUBLIC LIMITS CROSSING AGREEMENT 073604, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 12/05/2019 | WHEELING & LAKE ERIE RAILWAY COMPANY 100 EAST FIRST STREET BREWSTER, OH 44613 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    Everstream Solutions LLC
          _____
          Name

Case number (If known):   25-90144 (CML)
          _____

| ▉ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4262** | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT FOR WIRE, PIPE AND CABLE TRANSVERSE CROSSING AND LONGITUDINAL OCCUPATIONS 073187, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 07/19/2017 | WHEELING & LAKE ERIE RAILWAY COMPANY 100 EAST FIRST STREET BREWSTER, OH 44613 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4263** | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT FOR WIRE, PIPE AND CABLE TRANSVERSE CROSSING AND LONGITUDINAL OCCUPATIONS 073152, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 01/24/2017 | WHEELING & LAKE ERIE RAILWAY COMPANY 100 EAST FIRST STREET BREWSTER, OH 44613 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4264** | **State what the contract or lease is for and the nature of the debtor's interest** | PUBLIC LIMITS CROSSING AGREEMENT DATED: 11/25/2019 | WHEELING & LAKE ERIE RAILWAY COMPANY 100 EAST FIRST STREET BREWSTER, OH 44613 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4265** | **State what the contract or lease is for and the nature of the debtor's interest** | PUBLIC LIMITS CROSSING AGREEMENT 074288, AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 09/22/2023 | WHEELING & LAKE ERIE RAILWAY COMPANY 100 EAST FIRST STREET BREWSTER, OH 44613 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4266** | **State what the contract or lease is for and the nature of the debtor's interest** | PUBLIC LIMITS CROSSING AGREEMENT DATED: 09/14/2023 | WHEELING & LAKE ERIE RAILWAY COMPANY 100 EAST FIRST STREET BREWSTER, OH 44613 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4267** | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 12/11/2019 | WHITESKY COMMUNICATIONS 5710 WATERMELON RD SUITE 316 NORTHPORT, AL 35473 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4268** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/28/2023 | WHITEWATER WIDEBAND LLC 10 W EVERGREEN PKWY SUITE 6 ELKHORN, WI 53121 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor   Everstream Solutions LLC                                      Case number (If known):   25-90144 (CML)
         Name

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4269** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/20/2021 | WHOLECYCLE INC. 100 CUYAHOGA FALLS INDUSTRIAL PARKWAY PENINSULA, OH 44264 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4270** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/29/2022 | WICHERT INSURANCE SERVICES, INC. 1200 GRAHAM RD CUYAHOGA FALLS, OH 44224 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4271** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/17/2014 | WIDEOPENWEST NETWORKS, LLC 7887 E. BELLEVIEW AVE. SUITE 1000 ENGLEWOOD, CO 80111 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4272** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/07/2014 | WIDEOPENWEST NETWORKS, LLC 7887 E. BELLEVIEW AVE. SUITE 1000 ENGLEWOOD, CO 80111 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4273** | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 07/17/2017 | WIDEOPENWEST NETWORKS, LLC 7887 E. BELLEVIEW AVE. SUITE 1000 ENGLEWOOD, CO 80111 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4274** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/27/2022 | WILD REPUBLIC 7711 E PLEASANT VALLEY RD INDEPENDENCE, OH 44131 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4275** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/06/2021 | WILDERNESS PRODUCTIONS LLC 400 VENTURE DR. LEWIS CENTER, OH 43035 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|--------|--------------------------|-------------------------|----------------|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4276** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/02/2013 |
| | | WILLARD TV<br>106 W. WALTON STREET<br>WILLARD, OH 44890 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |
| **2.4277** | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 04/03/2017 |
| | | WILLARD TV<br>106 W WALTON ST<br>WILLARD, OH 44890 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |
| **2.4278** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/21/2021 |
| | | WILLIAM IRON<br>ADDRESS ON FILE |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |
| **2.4279** | **State what the contract or lease is for and the nature of the debtor's interest** | DARK FIBER IRU AGREEMENT DATED: 09/27/2001 |
| | | WILLIAMS COMMUNICATIONS, LLC<br>ATTN CONTRACT MANAGEMENT ONE TECHNOLOGY CENTER MD-6H<br>100 S. CINCINNATI AVENUE<br>TULSA, OK 74103 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |
| **2.4280** | **State what the contract or lease is for and the nature of the debtor's interest** | DARK FIBER IRU AGREEMENT DATED: 09/27/2001 |
| | | WILLIAMS COMMUNICATIONS, LLC.<br>ATTN CONTRACT MANAGEMENT ONE TECHNOLOGY CENTER MD-6H<br>100 S. CINCINNATI AVENUE<br>TULSA, OK 74103 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |
| **2.4281** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 10/15/2021 |
| | | WILLIAMS DISTRIBUTING CO.<br>507 CHICAGO DR.<br>HOLLAND, MI 49423 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |
| **2.4282** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/08/2020 |
| | | WILLOUGHBY HILLS FRIENDS<br>2846 SOM CENTER RD.<br>WILLOUGHBY HILLS, OH 44094 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|

Name

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | |
|---|---|---|
| 2.4283 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/10/2020 |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |

WILLOWICKE INN
251 NOBLE RD
WILLIAMSTON, MI 48895-9759

| | | |
|---|---|---|
| 2.4284 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/03/2021 |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |

WILLYS OVERLAND LOFTS
444 W. WILLIS ST.
DETROIT, MI 48201

| | | |
|---|---|---|
| 2.4285 | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE MASTER SERVICES AGREEMENT DATED: 08/16/2024 |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |

WIN, LLC
ATTN LEGAL DEPARTMENT
4955 BULLIS FARM ROAD
EAU CLAIRE, WI 54701

| | | |
|---|---|---|
| 2.4286 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 09/05/2018 |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |

WINAR CONNECTION
3816 TIMBERLAKE DR.
RICHFIELD, OH 44286

| | | |
|---|---|---|
| 2.4287 | State what the contract or lease is for and the nature of the debtor's interest | WHOLESALE DATA SERVICES AGREEMENT DATED: 11/29/2023 |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |

WINDSTREAM ENTERPRISE HOLDINGS, LLC
ATTN WHOLESALE CARRIER CONTRACTS
4005 NORTH RODNEY PARHAM ROAD
LITTLE ROCK, AR 72212

| | | |
|---|---|---|
| 2.4288 | State what the contract or lease is for and the nature of the debtor's interest | IRU AGREEMENT DATED: 10/25/2011 |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |

WINDSTREAM KDL, INC.
8825 BOND STREET
OVERLAND PARK, KS 66214

| | | |
|---|---|---|
| 2.4289 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 01/13/2017 |
| | State the term remaining | Undetermined |
| | List the contract number of any government contract | |

WINDSTREAM KDL, LLC
4001 N RODNEY PARHAM ROAD
LITTLE ROCK, AR 72212

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.4290 | **State what the contract or lease is for and the nature of the debtor's interest** | THE IRU AGREEMENT DATED: 06/25/2019 | WINDSTREAM KDL. LLC 4001 RODNEY PARHAM RD MAILSTOP 117O B1 E1-1104D LITTLE ROCK, AR 72211 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4291 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 01/13/2017 | WINDSTREAM KDL. LLC 4001 RODNEY PARHAM RD MAILSTOP 117O B1 E1-1104D LITTLE ROCK, AR 72211 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4292 | **State what the contract or lease is for and the nature of the debtor's interest** | THE IRU AGREEMENT DATED: 04/22/2019 | WINDSTREAM KDL. LLC 4001 RODNEY PARHAM RD MAILSTOP 117O B1 E1-1104D LITTLE ROCK, AR 72211 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4293 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT B-L TO DARK FIBER LEASE AGREEMENT BETWEEN DATED: 12/21/2016 | WINDSTREAM KDL. LLC 4001 RODNEY PARHAM RD MAILSTOP 117O B1 E1-1104D LITTLE ROCK, AR 72211 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4294 | **State what the contract or lease is for and the nature of the debtor's interest** | THE IRU AGREEMENT DATED: 09/04/2012 | WINDSTREAM KDL. LLC 4001 RODNEY PARHAM RD MAILSTOP 117O B1 E1-1104D LITTLE ROCK, AR 72211 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4295 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO. 1 TO DARK FIBER LEASE AGREEMENT DATED: 08/14/2017 | WINDSTREAM KDL. LLC 4001 RODNEY PARHAM RD MAILSTOP 117O B1 E1-1104D LITTLE ROCK, AR 72211 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4296 | **State what the contract or lease is for and the nature of the debtor's interest** | DARK FIBER LEASE AGREEMENT DATED: 12/21/2016 | WINDSTREAM KDL. LLC 4001 RODNEY PARHAM RD MAILSTOP 117O B1 E1-1104D LITTLE ROCK, AR 72211 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

| ■ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4297** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/20/2020 | WINKING LIZARD, INC. 25380 MILES RD. BEDFORD HEIGHTS, OH 44146 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4298** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 10/26/2005 | WINN TELECOM 402 N. MISSION AVE. MT. PLEASANT, MI 48858 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4299** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/01/2017 | WINN TELEPHONE COMPANY DBA WINN TELECOM ATTN MARK GRAF 402 N. MISSION ST MOUNT PLEASANT, MI 48858 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4300** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/16/2020 | WINNING TECHNOLOGIES, INC. 147 TRIAD WEST DR O'FALLON, MO 63366 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4301** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/18/2017 | WINSTON PRODUCTS 30339 DIAMOND PKWY, STE 105 CLEVELAND, OH 44139 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4302** | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AGREEMENT DATED: 03/07/2007 | WINTEK CORPORATION 427 N. 6'H STREET SUITE C LAFAYETTE, IN 47901-1189 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4303** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER AGREEMENT FOR INDEFEASIBLE RIGHT OF USE DATED: 05/31/2012 | WIRELESS INFRASTRUCTURE PARTNERS, LLC THREE BALA PLAZA SUITE 502 BALA CYNWYD, PA 19004 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4304 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AT&T WHOLESALE AGREEMENT DATED: 09/24/2012<br><br>Undetermined | WISCONSIN BELL,  INC<br>311 S. AKARD 9TH FLOOR<br>FOUR AT&T PLAZA<br>DALLAS, TX 75202-5398 |
| 2.4305 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APPLICATION/PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES ON WISCONSIN DEPARTMENT OF TRANSPORTATION RAILROAD PROPERTY 13-17-20 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 07/08/2020<br><br>Undetermined | WISCONSIN DEPARTMENT OF TRANSPORTATION HILL FARMS STATE OFFICE BUILDING 4822 MADISON YARDS WAY MADISON, WI 53705 |
| 2.4306 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APPLICATION/PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES ON WISCONSIN DEPARTMENT OF TRANSPORTATION RAILROAD PROPERTY 59106250 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 06/25/2020<br><br>Undetermined | WISCONSIN DEPARTMENT OF TRANSPORTATION HILL FARMS STATE OFFICE BUILDING 4822 MADISON YARDS WAY MADISON, WI 53705 |
| 2.4307 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APPLICATION/PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES ON WISCONSIN DEPARTMENT OF TRANSPORTATION RAILROAD PROPERTY 64R-160-19 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 11/07/2019<br><br>Undetermined | WISCONSIN DEPARTMENT OF TRANSPORTATION HILL FARMS STATE OFFICE BUILDING 4822 MADISON YARDS WAY MADISON, WI 53705 |
| 2.4308 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APPLICATION/PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES ON WISCONSIN DEPARTMENT OF TRANSPORTATION RAILROAD PROPERTY 13-1-21 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 05/25/2021<br><br>Undetermined | WISCONSIN DEPARTMENT OF TRANSPORTATION HILL FARMS STATE OFFICE BUILDING 4822 MADISON YARDS WAY MADISON, WI 53705 |
| 2.4309 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APPLICATION/PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES ON WISCONSIN DEPARTMENT OF TRANSPORTATION RAILROAD PROPERTY 53-12-20 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 09/21/2020<br><br>Undetermined | WISCONSIN DEPARTMENT OF TRANSPORTATION HILL FARMS STATE OFFICE BUILDING 4822 MADISON YARDS WAY MADISON, WI 53705 |
| 2.4310 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APPLICATION/PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES ON WISCONSIN DEPARTMENT OF TRANSPORTATION RAILROAD PROPERTY 13-38-20 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 09/14/2020<br><br>Undetermined | WISCONSIN DEPARTMENT OF TRANSPORTATION HILL FARMS STATE OFFICE BUILDING 4822 MADISON YARDS WAY MADISON, WI 53705 |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4311** | State what the contract or lease is for and the nature of the debtor's interest | APPLICATION/PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES ON WISCONSIN DEPARTMENT OF TRANSPORTATION RAILROAD PROPERTY 40R-89-19 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 10/07/2019 | WISCONSIN DEPARTMENT OF TRANSPORTATION HILL FARMS STATE OFFICE BUILDING 4822 MADISON YARDS WAY MADISON, WI 53705 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4312** | State what the contract or lease is for and the nature of the debtor's interest | APPLICATION/PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES ON WISCONSIN DEPARTMENT OF TRANSPORTATION RAILROAD PROPERTY 40R-90-19 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 10/07/2019 | WISCONSIN DEPARTMENT OF TRANSPORTATION HILL FARMS STATE OFFICE BUILDING 4822 MADISON YARDS WAY MADISON, WI 53705 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4313** | State what the contract or lease is for and the nature of the debtor's interest | APPLICATION/PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES ON WISCONSIN DEPARTMENT OF TRANSPORTATION RAILROAD PROPERTY 37R-151-20 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 09/21/2020 | WISCONSIN DEPARTMENT OF TRANSPORTATION HILL FARMS STATE OFFICE BUILDING 4822 MADISON YARDS WAY MADISON, WI 53705 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4314** | State what the contract or lease is for and the nature of the debtor's interest | APPLICATION/PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES ON WISCONSIN DEPARTMENT OF TRANSPORTATION RAILROAD PROPERTY 13-21-20 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 07/08/2020 | WISCONSIN DEPARTMENT OF TRANSPORTATION HILL FARMS STATE OFFICE BUILDING 4822 MADISON YARDS WAY MADISON, WI 53705 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4315** | State what the contract or lease is for and the nature of the debtor's interest | APPLICATION/PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES ON WISCONSIN DEPARTMENT OF TRANSPORTATION RAILROAD PROPERTY 13-18-20 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 07/08/2020 | WISCONSIN DEPARTMENT OF TRANSPORTATION HILL FARMS STATE OFFICE BUILDING 4822 MADISON YARDS WAY MADISON, WI 53705 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4316** | State what the contract or lease is for and the nature of the debtor's interest | APPLICATION/PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES ON WISCONSIN DEPARTMENT OF TRANSPORTATION RAILROAD PROPERTY 67R-142-19 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 04/21/2020 | WISCONSIN DEPARTMENT OF TRANSPORTATION HILL FARMS STATE OFFICE BUILDING 4822 MADISON YARDS WAY MADISON, WI 53705 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4317** | State what the contract or lease is for and the nature of the debtor's interest | APPLICATION/PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES ON WISCONSIN DEPARTMENT OF TRANSPORTATION RAILROAD PROPERTY 53-7-20 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 07/23/2020 | WISCONSIN DEPARTMENT OF TRANSPORTATION HILL FARMS STATE OFFICE BUILDING 4822 MADISON YARDS WAY MADISON, WI 53705 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Everstream Solutions LLC
_____
         Name

Case number (If known):   25-90144 (CML)
_____

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4318** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APPLICATION/PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES ON WISCONSIN DEPARTMENT OF TRANSPORTATION RAILROAD PROPERTY 40R-105-21 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 07/12/2021<br><br>Undetermined | WISCONSIN DEPARTMENT OF TRANSPORTATION HILL FARMS STATE OFFICE BUILDING 4822 MADISON YARDS WAY MADISON, WI 53705 |
| **2.4319** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APPLICATION/PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES ON WISCONSIN DEPARTMENT OF TRANSPORTATION RAILROAD PROPERTY 40R-94-19 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 11/14/2019<br><br>Undetermined | WISCONSIN DEPARTMENT OF TRANSPORTATION HILL FARMS STATE OFFICE BUILDING 4822 MADISON YARDS WAY MADISON, WI 53705 |
| **2.4320** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APPLICATION/PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES ON WISCONSIN DEPARTMENT OF TRANSPORTATION RAILROAD PROPERTY 13-32-20 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 09/14/2020<br><br>Undetermined | WISCONSIN DEPARTMENT OF TRANSPORTATION HILL FARMS STATE OFFICE BUILDING 4822 MADISON YARDS WAY MADISON, WI 53705 |
| **2.4321** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APPLICATION/PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES ON WISCONSIN DEPARTMENT OF TRANSPORTATION RAILROAD PROPERTY 66R-140-20 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 06/26/2020<br><br>Undetermined | WISCONSIN DEPARTMENT OF TRANSPORTATION HILL FARMS STATE OFFICE BUILDING 4822 MADISON YARDS WAY MADISON, WI 53705 |
| **2.4322** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APPLICATION/PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES ON WISCONSIN DEPARTMENT OF TRANSPORTATION RAILROAD PROPERTY 40R-96-19 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 12/03/2019<br><br>Undetermined | WISCONSIN DEPARTMENT OF TRANSPORTATION HILL FARMS STATE OFFICE BUILDING 4822 MADISON YARDS WAY MADISON, WI 53705 |
| **2.4323** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APPLICATION/PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES ON WISCONSIN DEPARTMENT OF TRANSPORTATION RAILROAD PROPERTY 64R-163-20 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 04/20/2020<br><br>Undetermined | WISCONSIN DEPARTMENT OF TRANSPORTATION HILL FARMS STATE OFFICE BUILDING 4822 MADISON YARDS WAY MADISON, WI 53705 |
| **2.4324** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APPLICATION/PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES ON WISCONSIN DEPARTMENT OF TRANSPORTATION RAILROAD PROPERTY 13-16-20 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 11/03/2020<br><br>Undetermined | WISCONSIN DEPARTMENT OF TRANSPORTATION HILL FARMS STATE OFFICE BUILDING 4822 MADISON YARDS WAY MADISON, WI 53705 |

Debtor    Everstream Solutions LLC

Name                                                                Case number (If known):   25-90144 (CML)

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |

| 2.4325 | State what the contract or lease is for and the nature of the debtor's interest | APPLICATION/PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES ON WISCONSIN DEPARTMENT OF TRANSPORTATION RAILROAD PROPERTY 13-19-2020 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 07/08/2020 | WISCONSIN DEPARTMENT OF TRANSPORTATION HILL FARMS STATE OFFICE BUILDING 4822 MADISON YARDS WAY MADISON, WI 53705 |
|  | State the term remaining | Undetermined | |
|  | List the contract number of any government contract | | |

| 2.4326 | State what the contract or lease is for and the nature of the debtor's interest | APPLICATION/PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES ON WISCONSIN DEPARTMENT OF TRANSPORTATION RAILROAD PROPERTY 13-1-21 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 03/25/2021 | WISCONSIN DEPARTMENT OF TRANSPORTATION HILL FARMS STATE OFFICE BUILDING 4822 MADISON YARDS WAY MADISON, WI 53705 |
|  | State the term remaining | Undetermined | |
|  | List the contract number of any government contract | | |

| 2.4327 | State what the contract or lease is for and the nature of the debtor's interest | APPLICATION/PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES ON WISCONSIN DEPARTMENT OF TRANSPORTATION RAILROAD PROPERTY 53-6-20 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 08/24/2020 | WISCONSIN DEPARTMENT OF TRANSPORTATION HILL FARMS STATE OFFICE BUILDING 4822 MADISON YARDS WAY MADISON, WI 53705 |
|  | State the term remaining | Undetermined | |
|  | List the contract number of any government contract | | |

| 2.4328 | State what the contract or lease is for and the nature of the debtor's interest | APPLICATION/PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES ON WISCONSIN DEPARTMENT OF TRANSPORTATION RAILROAD PROPERTY 67R-147-20 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 08/13/2020 | WISCONSIN DEPARTMENT OF TRANSPORTATION HILL FARMS STATE OFFICE BUILDING 4822 MADISON YARDS WAY MADISON, WI 53705 |
|  | State the term remaining | Undetermined | |
|  | List the contract number of any government contract | | |

| 2.4329 | State what the contract or lease is for and the nature of the debtor's interest | APPLICATION/PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES ON WISCONSIN DEPARTMENT OF TRANSPORTATION RAILROAD PROPERTY 64R-174-21 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 04/07/2022 | WISCONSIN DEPARTMENT OF TRANSPORTATION HILL FARMS STATE OFFICE BUILDING 4822 MADISON YARDS WAY MADISON, WI 53705 |
|  | State the term remaining | Undetermined | |
|  | List the contract number of any government contract | | |

| 2.4330 | State what the contract or lease is for and the nature of the debtor's interest | APPLICATION/PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES ON WISCONSIN DEPARTMENT OF TRANSPORTATION RAILROAD PROPERTY 64R-159-19 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 11/07/2019 | WISCONSIN DEPARTMENT OF TRANSPORTATION HILL FARMS STATE OFFICE BUILDING 4822 MADISON YARDS WAY MADISON, WI 53705 |
|  | State the term remaining | Undetermined | |
|  | List the contract number of any government contract | | |

| 2.4331 | State what the contract or lease is for and the nature of the debtor's interest | APPLICATION/PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES ON WISCONSIN DEPARTMENT OF TRANSPORTATION RAILROAD PROPERTY 64R-166-20 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 09/22/2020 | WISCONSIN DEPARTMENT OF TRANSPORTATION HILL FARMS STATE OFFICE BUILDING 4822 MADISON YARDS WAY MADISON, WI 53705 |
|  | State the term remaining | Undetermined | |
|  | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4332** | State what the contract or lease is for and the nature of the debtor's interest | APPLICATION/PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES ON WISCONSIN DEPARTMENT OF TRANSPORTATION RAILROAD PROPERTY 23-1-22 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 05/22/2022 | WISCONSIN DEPARTMENT OF TRANSPORTATION HILL FARMS STATE OFFICE BUILDING 4822 MADISON YARDS WAY MADISON, WI 53705 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4333** | State what the contract or lease is for and the nature of the debtor's interest | APPLICATION/PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES ON WISCONSIN DEPARTMENT OF TRANSPORTATION RAILROAD PROPERTY 66R-141-20 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 10/06/2020 | WISCONSIN DEPARTMENT OF TRANSPORTATION HILL FARMS STATE OFFICE BUILDING 4822 MADISON YARDS WAY MADISON, WI 53705 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4334** | State what the contract or lease is for and the nature of the debtor's interest | APPLICATION/PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES ON WISCONSIN DEPARTMENT OF TRANSPORTATION RAILROAD PROPERTY 13-12-20 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 07/08/2020 | WISCONSIN DEPARTMENT OF TRANSPORTATION HILL FARMS STATE OFFICE BUILDING 4822 MADISON YARDS WAY MADISON, WI 53705 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4335** | State what the contract or lease is for and the nature of the debtor's interest | APPLICATION/PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES ON WISCONSIN DEPARTMENT OF TRANSPORTATION RAILROAD PROPERTY 13-4-21 AS WELL AS ALL SUPPLEMENTS, AMENDMENTS, AND MODIFICATIONS THERETO DATED: 05/14/2021 | WISCONSIN DEPARTMENT OF TRANSPORTATION HILL FARMS STATE OFFICE BUILDING 4822 MADISON YARDS WAY MADISON, WI 53705 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4336** | State what the contract or lease is for and the nature of the debtor's interest | INDEFEASIBLE RIGHT OF USE AGREEMENT DATED: 05/09/2013 | WISCONSIN INDEPENDENT NETWORK, LLC 800 WISCONSIN STREET SUITE 219 MAILBOX 107 EAU CLAIRE, WI 54703 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4337** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/11/2021 | WISE CARTER 28 WEST ADAMS SUITE 1700 DETROIT, MI 48226 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| **2.4338** | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/27/2020 | WISN TV 759 19TH ST MILWAUKEE, WI 53233 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4339 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 08/27/2020 | WISN TV - CHANNEL 12 ABC 759 NORTH 19TH STREET MILWAUEE, WI 53233 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4340 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/16/2023 | WISPER ISP INC. 9711 FUESSER ROAD ATTN: JULIE HEBERER MASCOUTAH, IL 62258 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4341 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/08/2019 | WISR, INC. 2019 CENTER ST. FLOOR 2 CLEVELAND, OH 44113 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4342 | **State what the contract or lease is for and the nature of the debtor's interest** | INTERNET SERVICES AGREEMENT DATED: 04/08/2013 | WIT-SON CARBIDE TOOL, INC. 690 ROGERS RD EAST JORDAN, MI 49727 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4343 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/09/2018 | WJW TV LLC 5800 SOUTH MARGINAL RD CLEVELAND, OH 44115 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4344 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AGREEMENT DATED: 03/22/2021 | WLB SERVICES COMPANY 4433 27TH AVE WEST SEATTLE, WA 98199 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4345 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 10/30/2023 | W-LOK CORP 5062 NATURE VIEW LANE HOLLAND, MI 49423 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.4346 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 03/19/2021 | WLS STAMPING COMPANY<br>5405 AVION PARK DR.<br>CLEVELAND, OH 44143 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4347 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 08/30/2016 | WOERWAG COATINGS<br>ATTN CONNIE HOLLIS<br>3420 KOSSUTH ST<br>LAFAYETTE, IN 47905 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4348 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE ORDER DATED: 02/08/2017 | WOJAN WINDOW AND DOOR CORPORATION<br>217 STOVER RD.<br>CHARLEVOIX, MI 49720 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4349 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/25/2017 | WOLFF BROTHERS SUPPLY CO.<br>6078 WOLFF RD.<br>MEDINA, OH 44256 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4350 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 09/20/2021 | WOLVERINE BUILDING GROUP<br>4045 BARDEN ST. SE<br>GRAND RAPIDS, MI 49512 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4351 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 07/08/2015 | WOLVERINE MUTUAL INSURANCE<br>ONE<br>WOLVERINE WAY M-62 E<br>DOWAGIAC, MI 49047 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4352 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/17/2017 | WOLVERINE POWER SUPPLY COOPERATIVE, INC.<br>10125 W. WATERGATE ROAD<br>CADILLAC, MI 49601 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (if known): 25-90144 (CML) |
|---|---|---|
| | Name | |

### Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4353 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 08/09/2017 | WOLVERINE POWER SYSTEMS 3229 80TH ST ZEELAND, MI |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4354 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/11/2020 | WOLVERINE WORLD WIDE, INC. 9341 COURTLAND DR. NE ROCKFORD, MI 49351 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4355 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/11/2022 | WONDERLAND TIRE COMPANY 2492 84TH AVE. ZEELAND, MI 49464 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4356 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICE AGREEMENT DATED: 03/22/2022 | WOODARD EMHARDT MORIARTY MCHETT HENRY LLP 111 MONUMENT CIRCLE SUITE 3200 INDIANAPOLIS, IN 46204 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4357 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 04/11/2023 | WOODPECKERS, LLC 13700 PROSPECT RD STRONGSVILLE, OH 44149 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4358 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 04/26/2017 | WOOSTER ASHLAND REGIONAL COUNCIL OF  GOVERNMENT 720 WINTER ST WOOSTER, OH 44691 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4359 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIBER SERVICES AGREEMENT DATED: 07/27/2008 | WOOSTER COMMUNITY HOSPITAL 1761 BEALL AVENUE WOOSTER, OH 44691 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | |
|---|---|---|
| **2.4360** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 09/27/2016 |
| | | WOOSTER OPHTHALMOLOGISTS INC. 3519 FRIENDSVILLE ROAD WOOSTER, OH 44691 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| **2.4361** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/31/2016 |
| | | WORLD SYNERGY 30575 BAINBRIDGE RD. ARBOR COURT II SOLON, OH 44139 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| **2.4362** | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/11/2019 |
| | | WORLD WIDE TECHNOLOGY LLC 900 SPRUCE STREET STE 700 SAINT LOUIS, MO 63102-1162 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| **2.4363** | **State what the contract or lease is for and the nature of the debtor's interest** | PREMIER PARTNER AGREEMENT DATED: 04/21/2020 |
| | | WORLDNET SOLUTIONS INC 5415 ARSENAL ST. ST. LOUIS, MO 63139 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| **2.4364** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED 07/07/2014 DATED: 07/07/2014 |
| | | WOW! WIDE OPEN WEST 12150 MONUMENT DR STE 700 FAIRFAX, VA 22033 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| **2.4365** | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 11/29/2017 |
| | | WOW! WIDE OPEN WEST 12150 MONUMENT DR STE 700 FAIRFAX, VA 22033 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| **2.4366** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/26/2020 |
| | | WRE310 LLC 230 HURONVIEW BLVD ANN ARBOR, MI 48103-2948 |
| | **State the term remaining** | Undetermined |
| | **List the contract number of any government contract** | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4367 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/04/2022 | WTH TECHNOLOGY, INC. 3665 WASHINGTON BLVD. INDIANAPOLIS, IN 46205 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4368 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/03/2017 | WTWH MEDIA LLC 6555 CARNEGIE AVE. CLEVELAND, OH 44103 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4369 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/13/2016 | WURTH/SERVICE SUPPLY INC. ATTN JAKE SAYLER 4935 W. 86 STREET INDIANAPOLIS, IN 46268 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4370 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBLEASE AGREEMENT DATED: 01/27/2014 | WV EDUCATIONAL BROADCASTING AUTHORITY 600 CAPITOL STREET CHARLESTON, WV 25301 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4371 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/22/2024 | WWE 1241 E MAIN ST STAMFORD, CT 06902 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4372 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 07/18/2023 | WYNALDA PACKAGING 8221 GRAPHIC DR. NE BELMONT, MI 49306 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4373 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/01/2017 | XACT SPEC INDUSTRIES LLC 6959 MUNN RD. CHAGRIN FALLS, OH 44023 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

Debtor    Everstream Solutions LLC                                    Case number (If known):   25-90144 (CML)
          Name

| ███ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4374 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 12/22/2020 | XENITH<br>1201 WOODWARD<br>DETROIT, MI 48226 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4375 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 12/19/2022 | XERCOR INSURANCE SERVICES, LLC<br>8425 WOODFIELD CROSSING BLVD.<br>SUITE 101E<br>INDIANAPOLIS, IN 46240 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4376 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 03/01/2019 | XIBER LLC<br>3500 DEPAUW BLVD.<br>SUITE 1042<br>INDIANAPOLIS, IN 46268 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4377 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT A CARRIER SERVICES AGREEMENT CARRIER DEDICATED TRANSPORT SERVICE DATED: 10/15/2012 | XO COMMUNICATIONS<br>8851 SANDY PKWY<br>SANDY, UT 84070 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4378 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 11/14/2023 | XYMOX TECHNOLOGIES INC.<br>9099 W. DEAN RD.<br>MILWAUKEE, WI 53224 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4379 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/01/2017 | YANFENG INTERNATIONAL AUTOMOTIVE TECHNOLOGY US I LLC<br>41935 WEST 12 MILE ROAD<br>NOVI, MI 48377 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4380 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/01/2017 | YANFENG US AUTOMOTIVE INTERIOR SYSTEMS I LLC<br>701 S. WAVERLY<br>HOLLAND, MI 49423 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4381 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 06/07/2013 | YEO & YEO CONSULTING, LLC ATTN JULIANNA KEEVEN 3023 DAVENPORT AVE. SAGINAW, MI 48602 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4382 | State what the contract or lease is for and the nature of the debtor's interest | CHANNEL PARTNER AGENT AGREEMENT DATED: 06/22/2015 | YEO & YEO CONSULTING, LLC ATTN JULIANNA KEEVEN 3023 DAVENPORT AVE. SAGINAW, MI 48602 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4383 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 12/22/2023 | YESHIVA ELEMENTARY SCHOOL 5115 W KEEFE AVENUE MILWAUKEE, WI 53216 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4384 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 08/19/2020 | YOURCOLO LLC PO BOX 765 NEW ALBANY, OH 43054 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4385 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/09/2021 | YWCA OF GREATER CLEVELAND 4019 PROSPECT AVE E CLEVELAND, OH 44103 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4386 | State what the contract or lease is for and the nature of the debtor's interest | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 02/24/2021 | Z TEAM 17W220 22ND ST OAKBROOK TERRACE, IL 60181 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4387 | State what the contract or lease is for and the nature of the debtor's interest | TOWER LEASE: 5.2.7.14.1 MCM-PAWPA053-MWL-101813 | ZAFA TOWERS-PA, LLC 40 WOODLAND ST HARTFORD, CT 06105 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

Debtor   Everstream Solutions LLC                                    Case number (If known):   25-90144 (CML)
         Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4388** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 04/09/2015 | ZAGER'S POOL AND SPA 2952 SHAFFER AVE SE GRAND RAPIDS, MI 49512 |
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| **2.4389** State what the contract or lease is for and the nature of the debtor's interest | COLOCATION SERVICES DATED: 12/07/2010 | ZAYO BANDWIDTH LLC 901 FRONT STREET SUITE 200 LOUISVILLE, CO 80027 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| **2.4390** State what the contract or lease is for and the nature of the debtor's interest | DARK FIBER LEASE AGREEMENT DATED: 04/28/2009 | ZAYO BANDWIDTH LLC 901 FRONT STREET SUITE 200 LOUISVILLE, CO 80027 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| **2.4391** State what the contract or lease is for and the nature of the debtor's interest | SERVICE SCHEDULE DARK FIBER SERVICES DATED: 12/12/2011 | ZAYO FIBER SOLUTIONS P.O. BOX 209014 DALLAS, TX 75320-9014 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| **2.4392** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 03/11/2014 | ZAYO GROUP LLC ATTN GENERAL COUNSEL 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| **2.4393** State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICE AGREEMENT DATED: 05/31/2011 | ZAYO GROUP, LLC 400 CENTENNIAL PARKWAY SUITE 200 LOUISVILLE, CO 80027 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| **2.4394** State what the contract or lease is for and the nature of the debtor's interest | MASTER DARK FIBER LEASE AGREEMENT DATED: 06/20/2011 | ZAYO GROUP, LLC PO BOX 209014 DALLAS, TX 75320-9014 |
|---|---|---|
| State the term remaining | Undetermined | |
| List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4395 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT FOR DARK FIBER IRU DATED: 01/31/2012 | ZAYO GROUP, LLC<br>PO BOX 209014<br>DALLAS, TX 75320-9014 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4396 | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICE AGREEMENT DATED: 04/06/2009 | ZAYO GROUP, LLC<br>901 FRONT STREET<br>SUITE 200<br>LOUISVILLE, CO 80027 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4397 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER CUSTOMER AGREEMENT | ZAYO GROUP, LLC<br>1401 WYNKOOP STREET<br>SUITE 500<br>DENVER, CO 80202 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4398 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER DARK FIBER AGREEMENT DATED: 06/20/2011 | ZAYO GROUP, LLC<br>PO BOX 209014<br>DALLAS, TX 75320-9014 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4399 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER AGREEMENT FOR INDEFEASIBLE RIGHT OF USE OF DARK FIBERS DATED: 04/07/2022 | ZAYO GROUP, LLC<br>ATTN JONATHAN KURA<br>1821 30TH STREET<br>UNIT A<br>BOULDER, CO 80301 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4400 | **State what the contract or lease is for and the nature of the debtor's interest** | DARK FIBER LEASE AGREEMENT DATED: 05/31/2011 | ZAYO GROUP, LLC<br>400 CENTENNIAL PARKWAY<br>SUITE 200<br>LOUISVILLE, CO 80027 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4401 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT DATED: 12/12/2011 | ZAYO GROUP, LLC<br>400 CENTENNIAL PARKWAY<br>SUITE 200<br>LOUISVILLE, CO 80027 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|
| | Name | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.4402** | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE SCHEDULE COLOCATION SERVICE DATED: 05/31/2011 | ZAYO GROUP, LLC. 1821 30TH STREET UNIT A BOULDER, CO 80301 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4403** | **State what the contract or lease is for and the nature of the debtor's interest** | MAINTENANCE AGREEMENT DATED: 06/20/2011 | ZAYO GROUP, LLC. 1821 30TH STREET UNIT A BOULDER, CO 80301 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4404** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER DARK FIBER AGREEMENT DATED: 12/01/2018 | ZAYO GROUP, LLC. 1821 30TH STREET UNIT A BOULDER, CO 80301 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4405** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 02/18/2021 | ZAYO GROUP, LLC. 1821 30TH STREET UNIT A BOULDER, CO 80301 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4406** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER DARK FIBER AGREEMENT DATED: 12/02/2018 | ZAYO GROUP, LLC. 1821 30TH STREET UNIT A BOULDER, CO 80301 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4407** | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE ORDER TO MASTER SERVICE AGREEMENT DATED: 01/31/2012 | ZAYO GROUP, LLC. 1821 30TH STREET UNIT A BOULDER, CO 80301 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| **2.4408** | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER DARK FIBER LEASE AGREEMENT DATED: 06/20/2011 | ZAYO GROUP, LLC. 1821 30TH STREET UNIT A BOULDER, CO 80301 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

■ **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.4409 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER DARK FIBER AGREEMENT DATED: 12/09/2016 | ZAYO GROUP, LLC. 1821 30TH STREET UNIT A BOULDER, CO 80301 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4410 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER DARK FIBER AGREEMENT DATED: 06/20/2011 | ZAYO GROUP, LLC. 1821 30TH STREET UNIT A BOULDER, CO 80301 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4411 | **State what the contract or lease is for and the nature of the debtor's interest** | STANDARD PARTNER AGREEMENT DATED: 02/25/2019 | ZDN CONSULTING 2533 CUMBERLAND ST MUSKEGON, MI 49441 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4412 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE ORDER DATED: 08/18/2014 | ZEELAND FARM SERVICES 2525 84TH AVE ZEELAND, MI 49464 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4413 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 07/07/2015 | ZENITH SYSTEMS, LLC 5069 CORBIN DR. CLEVELAND, OH 44128 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4414 | **State what the contract or lease is for and the nature of the debtor's interest** | WHOLESALE MASTER SERVICES AGREEMENT DATED: 06/23/2023 | ZENTRO 420 N MAY STREET CHICAGO, IL 60642 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| 2.4415 | **State what the contract or lease is for and the nature of the debtor's interest** | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 09/23/2021 | ZIEG LAW GROUP 1840 MACKENZIE DRIVE STE 201 COLUMBUS, OH 43220 |
|---|---|---|---|
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4416 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/24/2023 | ZIEGLER BOLT & PARTS COMPANY 4848 CORPORATE ST SW CANTON, OH 44706 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4417 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 06/26/2019 | ZIEGLER METZGER 1111 SUPERIOR AVE STE-1000 CLEVELAND, OH 44114 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4418 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 10/27/2020 | ZION, SYNEK & ASSOCIATES 6000 FREEDOM SQUARE DR #220 INDEPENDENCE, OH 44131 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4419 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 04/19/2022 | ZIP EXPRESS INC. 867 INTERCHANGE DR. HOLLAND, MI 49423 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4420 | **State what the contract or lease is for and the nature of the debtor's interest** | IRU AGREEMENT DATED: 07/29/2011 | ZITO  MEDIA COMMUNICATIONS II, LLC 106 STEERBROOK ROAD COUDERSPORT, PA 16915 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4421 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DATED: 05/15/2015 | ZITO MEDIA COMMUNICATIONS II, LLC 102 SOUTH MAIN STREET COUDERSPORT, PA 16915 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |
| 2.4422 | **State what the contract or lease is for and the nature of the debtor's interest** | MARKET SERVICE ORDER NO. 2 | ZITO MEDIA COMMUNICATIONS II, LLC  D/B/A ZITO BUSINESS 102 SOUTH MAIN STREET PO BOX 665 COUDERSPORT, PA 16915 |
| | **State the term remaining** | Undetermined | |
| | **List the contract number of any government contract** | | |

| Debtor | Everstream Solutions LLC | Case number (If known): 25-90144 (CML) |
|---|---|---|

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.4423 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 10/26/2015 | ZITO MEDIA COMMUNICATIONS II, LLC  D/B/A ZITO BUSINESS 102 SOUTH MAIN STREET PO BOX 665 COUDERSPORT, PA 16915 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4424 | State what the contract or lease is for and the nature of the debtor's interest | INDEFEASIBLE RIGHT OF USE AGREEMENT DATED: 08/18/2017 | ZITO MEDIA COMMUNICATIONS II, LLC. 102 SOUTH MAIN STREET COUDERSPORT, PA 16915 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4425 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/15/2015 | ZITO MEDIA COMMUNICATIONS II, LLC. 102 SOUTH MAIN STREET COUDERSPORT, PA 16915 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4426 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 05/15/2015 | ZITO MEDIA COMMUNICATIONS, LLC 102 SOUTH MAIN STREET COUDERSPORT, PA 16915 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4427 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 10/26/2015 | ZITO MEDIA COMMUNICATIONS, LLC D/B/A ZITO BUSINESS 102 SOUTH MAIN STREET PO BOX 665 COUDERSPORT, PA 16915 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4428 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 10/26/2015 | ZITO MEDIA VOICE, LLC  D/B/A ZITO BUSINESS 102 SOUTH MAIN STREET PO BOX 665 COUDERSPORT, PA 16915 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |
| 2.4429 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT DATED: 08/16/2022 | ZRG PARTNERS, LLC 1138 W 9TH ST STE-200 CLEVELAND, OH 44113 |
| | State the term remaining | Undetermined | |
| | List the contract number of any government contract | | |

| Debtor | Everstream Solutions LLC | Case number (If known): | 25-90144 (CML) |
|---|---|---|---|
| | Name | | |

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4430** **State what the contract or lease is for and the nature of the debtor's interest** MASTER SERVICES AGREEMENT DATED: 03/27/2020 **State the term remaining** Undetermined **List the contract number of any government contract** | ZSG TALENT 300 E BROAD ST. STE 490 COLUMBUS, OH 43215 |
| **2.4431** **State what the contract or lease is for and the nature of the debtor's interest** STANDARD PARTNER AGREEMENT DATED: 10/27/2016 **State the term remaining** Undetermined **List the contract number of any government contract** | Z-TECHNOLOGIES LLC 17792 REYNOLDS RD WEST FARMINERN, OH 44991 |
| **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | |
| **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | |
| **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | |
| **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | |
| **State what the contract or lease is for and the nature of the debtor's interest** **State the term remaining** **List the contract number of any government contract** | |

**Fill in this information to identify the case:**

Debtor name: Everstream Solutions LLC

United States Bankruptcy Court for the: Southern District of Texas, Houston Division

Case number (If known): 25-90144 (CML)

☐ Check if this is an amended filing

Official Form 206H

## Schedule H: Codebtors
12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the additional Page to this page.

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.1 | 15955 State Street LLC | 1228 EUCLID AVE. SUITE 250 CLEVELAND, OH 44115 | SOCIETE GENERALE | ☑ D ☐ E/F ☐ G |
| 2.2 | American Fiber Comm L.L.C. | 1228 EUCLID AVE. SUITE 250 CLEVELAND, OH 44115 | SOCIETE GENERALE | ☑ D ☐ E/F ☐ G |
| 2.3 | Everstream GLC Holding Company LLC | 1228 EUCLID AVE. SUITE 250 CLEVELAND, OH 44115 | SOCIETE GENERALE | ☑ D ☐ E/F ☐ G |
| 2.4 | Everstream Networks LLC | 1228 EUCLID AVE. SUITE 250 CLEVELAND, OH 44115 | SOCIETE GENERALE | ☑ D ☐ E/F ☐ G |
| 2.5 | HRS Internet, LLC | 1228 EUCLID AVE. SUITE 250 CLEVELAND, OH 44115 | SOCIETE GENERALE | ☑ D ☐ E/F ☐ G |
| 2.6 | Lynx Fiber One, LLC | 1228 EUCLID AVE. SUITE 250 CLEVELAND, OH 44115 | SOCIETE GENERALE | ☑ D ☐ E/F ☐ G |

| Debtor | Everstream Solutions LLC | | Case number (If known) | 25-90144 (CML) |
|---|---|---|---|---|
| | Name | | | |

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** / **Mailing address** | | **Name** | **Check all schedules that apply:** |
| 2.7 | Lynx Fiber Two, LLC | 1228 EUCLID AVE. SUITE 250 CLEVELAND, OH 44115 | SOCIETE GENERALE | ☑ D  ☐ E/F  ☐ G |
| 2.8 | Lynx Network Group, Inc. | 1228 EUCLID AVE. SUITE 250 CLEVELAND, OH 44115 | SOCIETE GENERALE | ☑ D  ☐ E/F  ☐ G |
| 2.9 | Midwest Fiber Acquisition LLC | 1228 EUCLID AVE. SUITE 250 CLEVELAND, OH 44115 | SOCIETE GENERALE | ☑ D  ☐ E/F  ☐ G |
| 2.10 | Midwest Fiber Acquisition Midco1 LLC | 1228 EUCLID AVE. SUITE 250 CLEVELAND, OH 44115 | SOCIETE GENERALE | ☑ D  ☐ E/F  ☐ G |
| 2.11 | Rocket Fiber LLC | 1228 EUCLID AVE. SUITE 250 CLEVELAND, OH 44115 | SOCIETE GENERALE | ☑ D  ☐ E/F  ☐ G |
| 2.12 | | | | ☐ D  ☐ E/F  ☐ G |
| 2.13 | | | | ☐ D  ☐ E/F  ☐ G |
| 2.14 | | | | ☐ D  ☐ E/F  ☐ G |

**Fill in this information to identify the case and this filing:**

Debtor name  Everstream Solutions LLC

United States Bankruptcy Court for the:  Southern District of Texas, Houston Division

Case number (If known)  25-90144 (CML)

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended Schedule _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  07/02/2025          **X** /s/ Eric Burgess
    MM / DD / YYYY          Signature of individual signing on behalf of debtor

                             Eric Burgess
                             Printed name

                             Chief Financial Officer
                             Position or relationship to debtor