## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **EVERSTREAM SOLUTIONS LLC**, *et al.*, | § | **Case No. 25-90144 (CML)** |
| | § | |
| | § | **(Jointly Administered)** |
| Debtors.[1] | § | |

### NOTICE OF FILING OF PLAN
### SUPPLEMENT FOR AMENDED JOINT CHAPTER 11 PLAN OF
### EVERSTREAM SOLUTIONS LLC AND ITS AFFILIATED DEBTORS

**PLEASE TAKE NOTICE** that Everstream Solutions LLC, as debtors and debtors

in possession in the above-captioned chapter 11 cases (together, the "**Debtors**") each commenced

a voluntary case under chapter 11 of title 11 of the United States Code.

**PLEASE TAKE FURTHER NOTICE** that on October 14, 2025, the Debtors

filed the *Amended Joint Chapter 11 Plan of Everstream Solutions LLC and Its Affiliated Debtors*

(Docket No. 504) (as may be amended, supplemented, or otherwise modified from time to time,

the "**Plan**")[2] and related *Disclosure Statement for Amended Joint Chapter 11 Plan of Everstream*

*Solutions LLC and Its Affiliated Debtors* (Docket No. 505).

**PLEASE TAKE FURTHER NOTICE** that the Debtors hereby file this plan supplement

(as may be amended, supplemented, or otherwise modified from time to time, the "**Plan**

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Midwest Fiber Holdings LP (3804); Midwest Fiber Acquisition Topco LLC (N/A); Midwest Fiber Acquisition Midco1 LLC (6061); Midwest Fiber Acquisition LLC (N/A); Everstream Solutions LLC (2361); Everstream Networks LLC (4542); Everstream GLC Holding Company LLC (4493); American Fiber Comm L.L.C. (2389); HRS Internet, LLC (5042); Lynx Network Group, Inc. (6261); 15955 State Street LLC (2731); Rocket Fiber LLC (7722); Lynx Fiber One, LLC (7151); and Lynx Fiber Two, LLC (3416).  The Debtors' mailing address is 1228 Euclid Ave. Suite 250, Cleveland, OH 44115.

[2]     Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Plan.

**Supplement**") in support of the Plan and in accordance with the *Order (I) Approving Disclosure Statement, (II) Establishing Solicitation, Voting, and Related Procedures, (III) Scheduling Confirmation Hearing, (IV) Approving Notice Procedures for Assumption or Rejection of Executory Contracts and Unexpired Leases, (V) Establishing Notice and Objection Procedures for Confirmation of Plan, and (VI) Granting Related Relief* (Docket No. 501).

**PLEASE TAKE FURTHER NOTICE** that the Plan Supplement includes the following documents:

| Exhibit | Plan Supplement Document |
|---------|--------------------------|
| Exhibit A | Schedule of Retained Causes of Action |
| Exhibit B-1 | Schedule of Assumed Contracts |
| Exhibit B-2 | Schedule of Rejected Contracts |
| Exhibit B-3 | Schedule of Transferred Contracts |
| Exhibit B-4 | Schedule of Shared Contracts |
| Exhibit C | Wind Down Co Organizational Documents [To Come] |
| Exhibit D | Wind Down Budget [To Come] |
| Exhibit E | Section 1129(a)(5) Disclosures |
| Exhibit F | Plan Administrator Agreement [To Come] |
| Exhibit G | Claims Ombudsman Agreement |
| Exhibit H | Plan Transactions Exhibit |

**PLEASE TAKE FURTHER NOTICE** that the documents contained in the Plan Supplement are integral to, part of, and incorporated by reference into the Plan. These documents have not yet been approved by the Bankruptcy Court. If the Plan is confirmed by the Bankruptcy

Court, the documents contained in this Plan Supplement will be approved by the Bankruptcy Court pursuant to the Confirmation Order.

**PLEASE TAKE FURTHER NOTICE** that the documents contained in the Plan Supplement are not final and remain subject to further review, negotiation, and modification. Subject to the terms and conditions of the Plan, the Debtors reserve all rights to amend, revise, or supplement the Plan Supplement, and any of the documents and designations contained therein, at any time before the Effective Date or any such other date as may be permitted by the Plan or by order of the Bankruptcy Court.

**PLEASE TAKE FURTHER NOTICE** that this Plan Supplement and all other documents filed in these chapter 11 cases are available free of charge by visiting https://cases.stretto.com/everstream.  You may also obtain copies of the pleadings by visiting the Court's website at https://ecf.txsb.uscourts.gov in accordance with the procedures and fees set forth therein.

Dated: November 4, 2025
Houston, Texas

 _/s/  Clifford W. Carlson_
WEIL, GOTSHAL & MANGES LLP
Gabriel A. Morgan (24125891)
Clifford W. Carlson (24090024)
700 Louisiana Street, Suite 3700
Houston, Texas 77002
Telephone:  (713) 546-5000
Facsimile:  (713) 224-9511
Email:  gabriel.morgan@weil.com
          clifford.carlson@weil.com

-and-

WEIL, GOTSHAL & MANGES LLP
Matthew S. Barr (admitted *pro hac vice*)
Andriana Georgallas (admitted *pro hac vice*)
Alexander P. Cohen (24109739)
767 Fifth Avenue
New York, New York 10153
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007
Email:  matt.barr@weil.com
          andriana.georgallas@weil.com
          alexander.cohen@weil.com

*Attorneys for Debtors*
*and Debtors in Possession*

**<u>Certificate of Service</u>**

I hereby certify that on November 4, 2025, a true and correct copy of the foregoing document was served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.


 */s/  Clifford W. Carlson*
Clifford W. Carlson

## Exhibit A

**Schedule of Retained Causes of Action**

## Schedule of Retained Causes of Action

In accordance with section 10.10 of the *Amended Joint Chapter 11 Plan of Everstream Solutions LLC and Its Affiliated Debtors* (Docket No. 504) (as may be amended, supplemented, or otherwise modified from time to time, the "**Plan**"),[1] except as otherwise provided in the Plan, including Articles V and X of the Plan, nothing contained in the Plan or the Confirmation Order shall be deemed to be a waiver or relinquishment of any rights, Claims, Causes of Action, rights of setoff or recoupment, or other legal or equitable defenses that the Debtors had immediately prior to the Effective Date on behalf of the Estates or of themselves in accordance with any provision of the Bankruptcy Code or any applicable nonbankruptcy law.  Except as otherwise provided in the Plan, including Articles V and X of the Plan, Wind Down Co and the Plan Administrator, on behalf of Wind Down Co, as applicable, shall have, retain, reserve, and be entitled to assert all such Claims, Causes of Action, rights of setoff or recoupment, and other legal or equitable defenses, as fully as if the Chapter 11 Cases had not been commenced, and all of the Debtors' legal and equitable rights in respect of any Claim, including any Unimpaired Claim, may be asserted after the Confirmation Date and Effective Date to the same extent as if the Chapter 11 Cases had not been commenced. In addition, in accordance with section 1123(b) of the Bankruptcy Code, but subject in all respects to Articles V and X of the Plan, Wind Down Co and the Plan Administrator, on behalf of Wind Down Co, as applicable, shall retain and may enforce all rights to commence and pursue, as appropriate, any and all Causes of Action, whether arising before or after the Petition Date, including any actions specifically enumerated in this Schedule of Retained Causes of Action and notwithstanding the rejection of any executory contract or unexpired lease during the Chapter 11 Cases or pursuant to the Plan, other than Avoidance Actions and the Causes of Action that are expressly waived, relinquished, exculpated, released, compromised, assigned, or transferred to the Successful Bidder or their designee(s) in accordance with the WholeCo Sale Documents, or settled in the Plan or a Final Order.  For the avoidance of doubt, and notwithstanding anything herein to the contrary, Wind Down Co and the Plan Administrator, on behalf of Wind Down Co, as applicable, shall not have, retain, reserve, or be entitled to assert any right, Claim, or Cause of Action that is to be transferred or assigned to the Successful Bidder under the terms of the WholeCo Sale Documents.

No Person may rely on the absence of a specific reference in the Plan, the Plan Supplement, the Confirmation Order, or the Disclosure Statement to any Cause of Action against it as any indication that Wind Down Co or the Plan Administrator, on behalf of Wind Down Co, as applicable, will not pursue any and all available Causes of Action against it, except to the extent such Causes of Action are assigned or transferred to the Successful Bidder or their designee(s) in accordance with the WholeCo Sale Documents or as otherwise expressly provided in the Plan, including Articles V and X of the Plan.  Unless any such Causes of Action against a Person are expressly waived, relinquished, exculpated, released, compromised, assigned, or transferred to the Successful Bidder or their designee(s) in accordance with the WholeCo Sale Documents, or settled in the Plan or a Final Order, the Debtors, Wind Down Co, and Plan Administrator, on behalf of Wind Down Co, as applicable, expressly reserve all Causes of Action for later adjudication, and therefore, no preclusion doctrine, including the doctrines of res judicata, collateral estoppel, issue preclusion,

---

[1]    Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Plan.

claim preclusion, estoppel (judicial, equitable, or otherwise), or laches, shall apply to such Causes of Action upon, after, or as a consequence of the confirmation or consummation of the Plan.

Except as otherwise provided in this Plan, including in Articles V and X of the Plan, the Plan Supplement, or the Confirmation Order, in accordance with section 1123(b)(3) of the Bankruptcy Code, any Causes of Action that a Debtor may hold against any Person will vest in Wind Down Co. Wind Down Co, through its authorized agents or representatives, including the Plan Administrator, will retain and may exclusively enforce any and all such Causes of Action. The Plan Administrator will have the exclusive right, authority, and discretion to determine and to initiate, file, prosecute, enforce, abandon, settle, compromise, release, withdraw, or litigate to judgment any such Causes of Action, or to decline to do any of the foregoing, without the consent or approval of any third party or any further notice to or action, order, or approval of the Bankruptcy Court.

Unless otherwise waived, relinquished, exculpated, released, compromised, assigned, or transferred to the Successful Bidder or their designee(s) in accordance with the WholeCo Sale Documents, or settled in the Plan or a Final Order, the Debtors, Wind Down Co and Plan Administrator, on behalf of Wind Down Co, as applicable, expressly reserve their rights with respect to any and all Causes of Action, including the following:

1. <u>Causes of Action Against Persons that are not Released Parties or Exculpated Parties</u>

The Debtors, Wind Down Co and the Plan Administrator, on behalf of Wind Down Co, as applicable, expressly reserve any and all Causes of Action against Persons that are not Released Parties or Exculpated Parties, as applicable, including: (a) any Person that opts out of the releases set forth in Section 10.6(b) of the Plan; (b) any former officer of the Debtors that departed the Debtors from October 24, 2023 through the Petition Date; (c) the Select Former Officers and Directors, solely in their respective capacities as former officers and directors of the Debtors; (d) the RSM Parties, solely in their capacities as auditor to the Debtors; and (e) the Former Sponsors.

2. <u>Causes of Action Related to Insurance Policies</u>

The Debtors, Wind Down Co and the Plan Administrator, on behalf of Wind Down Co, as applicable, expressly reserve any and all Causes of Action based in whole or in part upon any and all insurance contracts, insurance policies, occurrence policies, and occurrence contracts to which any Debtor is or was a party or pursuant to which any Debtor has any rights whatsoever, including Causes of Action against current or former insurance carriers, reinsurance carriers, insurance brokers, underwriters, occurrence carriers, or surety bond issuers relating to coverage, indemnity, contribution, reimbursement, overpayment of premiums and fees, breach of contract, or any other matters.

3. <u>Causes of Action Related to Deposits, Adequate Assurance Postings, and Other Collateral Postings</u>

The Debtors, Wind Down Co and the Plan Administrator, on behalf of Wind Down Co, as applicable, expressly reserve any and all Causes of Action based in whole or in part upon any and all postings of security deposits, adequate assurance payment, or any other type of deposit or collateral owned or made by any creditor, lessor, utility, supplier, vendor, landlord, sub-lessee, assignee, or other Person.

4. <u>Causes of Action Related to Taxes, Fees, and Tax or Fee Refunds or Credits</u>

The Debtors, Wind Down Co and the Plan Administrator, on behalf of Wind Down Co, as applicable, expressly reserve any and all Causes of Action against or related to all Persons that owe or that may in the future owe money related to tax or fee refunds, credits, overpayments, recoupments, or offsets that may be due and owing to the Debtors.  Furthermore, the Debtors, Wind Down Co and the Plan Administrator, on behalf of Wind Down Co, as applicable, expressly reserve all Causes of Action against or related to all Persons that assert that the Debtors owe taxes to them.

5. <u>Contract or Tort Causes of Action</u>

The Debtors, Wind Down Co and the Plan Administrator, on behalf of Wind Down Co, as applicable, expressly reserve any and all Causes of Action based in whole or in part upon contracts or tort.  The Causes of Action reserved include Causes of Action against vendors, suppliers of goods and services, or any other parties for:  (i) overpayments, back charges, duplicate payments, improper holdbacks, deductions owing or improper deductions taken, deposits, warranties, guarantees, indemnities, recoupment, or setoff; (ii) wrongful or improper termination, suspension of services or supply of goods, or failure to meet other contractual or regulatory obligations; (iii) failure to fully perform or to condition performance on additional requirements under contracts with any one or more of the Debtors before the assumption or rejection, if applicable, of such contracts; (iv) payments, deposits, holdbacks, reserves or other amounts owed by any creditor, utility, supplier, vendor, insurer, surety, lessor or other party; (v) environmental or contaminant exposure matters against landlords, lessors, environmental consultants, environmental agencies or suppliers of environmental services or goods; (vi) counter-claims and defenses related to any contractual obligations; and (vii) any other business tort claims.

6. <u>Causes of Action Related to Accounts Receivable and Accounts Payable</u>

The Debtors, Wind Down Co and the Plan Administrator, on behalf of Wind Down Co, as applicable, expressly reserve any and all Causes of Action against or related to all Persons that owe or that may in the future owe money to the Debtors (or Wind Down Co as a successor to the Debtors), regardless of whether such Person is expressly identified in the Plan, the Plan Supplement, or any amendments thereto.

7. <u>Avoidance Actions</u>

Except as otherwise provided in the Plan, including Articles V and X, the Debtors, Wind Down Co and the Plan Administrator, on behalf of Wind Down Co, as applicable, expressly reserve any and all Avoidance Actions and/or other Causes of Action that the Debtors and/or their Estates could assert against any Person under sections 502(d), 542, 544, 545, and 547 through and including 553 of the Bankruptcy Code or other similar or related state, federal, or foreign statutes and common law, including, without limitation, all preference, fraudulent conveyance, fraudulent transfer, and/or other similar avoidance claims, rights, and Causes of Action.

**EXCEPT AS OTHERWISE EXPRESSLY PROVIDED IN THE PLAN (INCLUDING IN ARTICLES V AND X OF THE PLAN), THE PLAN SUPPLEMENT, OR THE CONFIRMATION ORDER, THE WIND DOWN CO AND THE PLAN ADMINISTRATOR, ON BEHALF OF WIND DOWN CO, AS APPLICABLE, EXPRESSLY RESERVE ALL RIGHTS TO PROSECUTE ANY AND ALL CAUSES OF ACTION AGAINST ANY PERSON, INCLUDING CAUSES OF ACTION THAT ARE NOT EXPRESSLY IDENTIFIED IN THIS SCHEDULE OF RETAINED CAUSES OF ACTION.**

**THE DEBTORS, WIND DOWN CO AND THE PLAN ADMINISTRATOR, ON BEHALF OF WIND DOWN CO, AS APPLICABLE, RESERVE ALL RIGHTS TO AMEND, REVISE, OR SUPPLEMENT THIS EXHIBIT TO THE PLAN SUPPLEMENT, AND ANY OF THE DESIGNATIONS CONTAINED HEREIN, AT ANY TIME BEFORE THE EFFECTIVE DATE, OR ANY SUCH OTHER DATE AS MAY BE PROVIDED FOR BY THE PLAN OR BY ORDER OF THE BANKRUPTCY COURT.**

**<u>Exhibit B-1</u>**

**Schedule of Assumed Contracts**

## Schedule of Assumed Contracts

In accordance with Article VIII of the *Debtors' Amended Joint Plan of Everstream Solutions LLC and its Affiliated Debtors*, dated October 14, 2025 (Docket No. 504) (as may be amended, modified, or supplemented from time to time, the "**Plan**"),[1] the Debtors hereby file this schedule of the executory contracts and unexpired leases that the Debtors intend to assume pursuant to the Plan effective as of the Effective Date (the "**Schedule of Assumed Contracts**").

In accordance with Section 8.1 of the Plan and with the Confirmation Order, as of and subject to the occurrence of the Effective Date, all executory contracts and unexpired leases to which any of Debtor is a party shall be deemed rejected unless such contract or lease (i) was previously assumed or rejected by the Debtors pursuant to an order of the Bankruptcy Court, (ii) previously expired or terminated pursuant to its own terms or by agreement of the parties thereto, (iii) is the subject of a motion to assume or reject filed by the Debtors on or before the Confirmation Date, (iv) is identified in Section 8.6 of the Plan, (v) is identified for assumption on this Schedule of Assumed Contracts, (vi) is identified for assumption and assignment on the Schedule of Transferred Contracts included in this Plan Supplement, (vii) is identified for assumption and assignment on the Schedule of Shared Contracts included in this Plan Supplement, (viii) is identified for rejection on the Schedule of Rejected Contracts included in this Plan Supplement, (ix) is the subject of a pending Assumption Dispute, or (x) or is identified for assumption and assignment in any subsequent Plan Supplement.

The Debtors' listing of a contract on this Schedule of Assumed Contracts shall not be deemed or construed as (i) a promise by the Debtors to seek the assumption or assumption and assignment of such contract, (ii) a limitation or waiver of the Debtors' ability to amend, modify or supplement this Schedule of Assumed Contracts with an updated Cure Cost for a particular contract, which updated Cure Cost may be lower than the original Cure Cost listed for such contract, (iii) a limitation or waiver on the Debtors' ability to seek to reject any contract, (iv) an admission that any contract is integrated with or severable from any other contract, or (v) an admission that any contract is, in fact, an executory contract or unexpired lease under section 365 of the Bankruptcy Code.  In addition, the assumption or assumption and assignment of any contract or lease by the Debtors on the Effective Date shall not modify or affect in any way (i) any rights of the Debtors or the applicable counterparties to terminate such contract or lease or (ii) any election by the Debtors to terminate such contract or lease prior to the Effective Date.

For the avoidance of doubt, (i) the Debtors reserve the right to amend, revise, modify, or supplement this schedule and the Cure Amounts set forth thereon (including to remove any contract on such schedule and not seek assumption and/or assignment of the same) in accordance with the Plan and (ii) any executory contracts or unexpired leases that the Debtors will assume and assign to the Successful Bidder are listed on the Schedule of Transferred Contracts or Schedule of Shared Contracts pursuant to the WholeCo Sale Order.

---

[1]   Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Plan.

**Everstream Solutions, LLC**
**Schedule of Assumed Contracts**

| Contract Counterparty | Document Title | Effective Date | Proposed Cure Amount |
|---|---|---|---|
| ALVAREZ & MARSAL NORTH AMERICA, LLC | ENGAGEMENT LETTER DATED 4/19/2023 | 4/19/2023 | $0 |
| BROADBAND LEGAL STRATEGIES, LLC | ENGAGEMENT LETTER | | $0 |
| COBBS ALLEN CAPITAL, LLC dba CAC SPECIALTY | CLIENT SERVICES AGREEMENT DATED 10/15/2024 | 10/15/2024 | $0 |
| COBBS ALLEN CAPITAL, LLC dba CAC SPECIALTY | FIRST AMENDMENT TO CLIENT SERVICE AGREEMENT DATED 10/15/2024 | 10/15/2024 | $0 |
| EMPLOYEE 1 | RETENTION AGREEMENT DATED 3/20/2025 | 3/21/2025 | $0 |
| EMPLOYEE 2 | RETENTION AGREEMENT DATED 3/20/2025 | 3/20/2025 | $0 |
| EMPLOYEE 3 | RETENTION AGREEMENT DATED 3/20/2025 | 3/20/2025 | $0 |
| EMPLOYEE 4 | RETENTION AGREEMENT DATED 3/20/2025 | 3/20/2025 | $0 |
| EMPLOYEE 5 | RETENTION AGREEMENT DATED 3/20/2025 | 3/21/2025 | $0 |
| EMPLOYEE 6 | RETENTION AGREEMENT DATED 3/20/2025 | 3/24/2025 | $0 |
| EMPLOYEE 7 | RETENTION AGREEMENT DATED 3/20/2025 | 3/24/2025 | $0 |
| EMPLOYEE 8 | RETENTION AGREEMENT DATED 3/20/2025 | 3/24/2025 | $0 |
| EMPLOYEE 9 | RETENTION AGREEMENT DATED 3/20/2025 | 3/24/2025 | $0 |
| ENTERPRISE ADVISORY GROUP, LLC | ENGAGEMENT LETTER | | $0 |
| FTI CONSULTING, INC. | ENGAGEMENT LETTER DATED 5/17/2025 | 5/17/2025 | $0 |
| KROLL LLC | ENGAGEMENT AGREEMENT DATED 8/22/2024 | 8/22/2024 | $0 |
| MELKER SANDBERG | INDEPENDENT MANAGER AGREEMENT DATED 8/15/2024 | 8/15/2024 | $0 |
| MICHAEL ROBINSON | INDEPENDENT MANAGER AGREEMENT DATED 7/2/2023 | 7/2/2023 | $0 |
| MORGAN, LEWIS & BOCKIUS LLP | ENGAGEMENT LETTER DATED 9/26/2019 | 9/26/2019 | $0 |
| MOSS-ADAMS LLP | ENGAGEMENT LETTER DATED 1/24/2025 | 1/24/2025 | $0 |
| PARRISH, BLESSING & ASSOCIATES, INC. | ENGAGEMENT LETTER DATED 10/1/2024 | 10/1/2024 | $0 |
| PAYCOR, INC. | STATEMENT OF WORK DATED 9/15/2025 | 9/15/2025 | $0 |
| PAYCOR, INC. | CLIENT SERVICES AGREEMENT | | $0 |
| PAYCOR, INC. | SUPPLEMENTAL AGREEMENT FOR ACA IRS FILING SERVICES | | $0 |
| PENSION ASSURANCE | ENGAGEMENT LETTER | | $0 |
| PJT PARTNERS | ENGAGEMENT LETTER DATED 6/1/2024 | 6/1/2024 | $0 |
| PWC US CONSULTING LLP | ENGAGEMENT LETTER DATED 7/26/2024 | 7/26/2024 | $0 |
| RICHARDS, LAYTON & FINGER, P.A. | ENGAGEMENT LETTER DATED 9/5/2024 | 9/5/2024 | $0 |
| RSM US LLP | ENGAGEMENT LETTER DATED 5/8/2025 | 5/8/2025 | $0 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ENGAGEMENT LETTER DATED 1/8/2025 | 1/8/2025 | $0 |
| STRETTO, INC. | SERVICES AGREEMENT DATED 3/26/2025 | 3/26/2025 | $0 |
| THE BANK STREET GROUP LLC | ENGAGEMENT LETTER DATED 7/10/2024 | 7/10/2024 | $0 |
| THOMPSON HINE | ENGAGEMENT LETTER DATED 3/12/2024 | 3/12/2024 | $0 |
| WEIL, GOTSHAL & MANGES LLP | ENGAGEMENT LETTER DATED 4/20/2023 | 4/20/2023 | $0 |

**Exhibit B-2**

**Schedule of Rejected Contracts**

## Schedule of Rejected Contracts

In accordance with Article VIII of the *Debtors' Amended Joint Plan of Everstream Solutions LLC and its Affiliated Debtors*, dated October 14, 2025 (Docket No. 504) (as may be amended, modified, or supplemented from time to time, the "**Plan**"),[1] the Debtors hereby file this schedule of the executory contracts and unexpired leases that the Debtors intend to reject pursuant to the Plan (the "**Schedule of Rejected Contracts**").

As set forth herein, the rejection of the contracts and leases set forth on this Schedule of Rejected Contracts shall be effective as of the earliest to occur of (i) the date on which the Plan Administrator files a notice that the Wind Down has been completed, (ii) the Rejection Outside Date,[2] and (iii) such earlier date as the Debtors or Plan Administrator, as applicable, set forth in a subsequent notice, motion, or other filing with the Bankruptcy Court.  In accordance with the Plan, the Debtors, Wind Down Co, and the Plan Administrator from time to time may alter, amend, modify, or supplement this Schedule of Rejected Contracts to add or remove any executory contract or unexpired lease, provided no executory contracts or unexpired leases may be rejected after the Rejection Outside Date.

In accordance with Section 8.1 of the Plan and with the Confirmation Order, as of and subject to the occurrence of the Effective Date, all executory contracts and unexpired leases to which any of Debtor is a party shall be deemed rejected unless such contract or lease (i) was previously assumed or rejected by the Debtors pursuant to an order of the Bankruptcy Court, (ii) previously expired or terminated pursuant to its own terms or by agreement of the parties thereto, (iii) is the subject of a motion to assume or reject filed by the Debtors on or before the Confirmation Date, (iv) is identified in Section 8.6 of the Plan, (v) is identified for assumption on the Schedule of Assumed Contracts included in this Plan Supplement, (vi) is identified for assumption and assignment on the Schedule of Transferred Contracts included in this Plan Supplement, (vii) is identified for assumption and assignment on the Schedule of Shared Contracts included in this Plan Supplement, (viii) is identified for rejection on this Schedule, (ix) is the subject of a pending Assumption Dispute, or (x) or is identified for assumption and assignment in any subsequent Plan Supplement.

The Debtors' listing of a contract on this Schedule of Rejected Contracts shall not be deemed or construed as (i) a promise by the Debtors to seek the assumption or assumption and assignment of such contract, (ii) a limitation or waiver of the Debtors' ability to amend, modify or supplement this Schedule of Rejected Contracts, (iii) a limitation or waiver on the Debtors' ability to seek to reject any contract, (iv) an admission that any contract is integrated with or severable from any other contract, or (v) an admission that any contract is, in fact, an executory contract or unexpired lease under section 365 of the Bankruptcy Code.  Out of an abundance of caution, and for the avoidance of doubt, the Debtors may have listed herein certain agreements that have previously

---

[1]   Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Plan.

[2]   The Rejection Outside Date is defined as September 1, 2026 or such later date agreed to by the Debtors or the Plan Administrator, as applicable, and the Requisite Prepetition Lenders in consultation with the Claims Ombudsman.

been rejected, and nothing herein is intended to change or alter the date of rejection or the terms of rejection of any previously rejected Agreement.

For the avoidance of doubt, the Debtors reserve the right to amend, revise, modify, or supplement this schedule (including to remove any contract on such schedule and not seek rejection of the same) in accordance with the Plan.

Everstream Solutions LLC
Schedule of Rejected Contracts

| Contract Counterparty | Description of Contract | Rejection Date |
|---|---|---|
| 401 NORTH BROAD LESSEE LLC | MASTER LICENSE AND SERVICE AGREEMENT DATED 06/30/2019 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| 401 NORTH BROAD LESSEE LLC | SOF - 401.210.B47.B48.01 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| 401 NORTH BROAD LESSEE LLC | SOF - 401.210.B47.B48.01 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ADAMS ELECTRIC COOPERATIVE, INC. | AGREEMENT FOR JOINT USE OF ELECTRIC SYSTEM POLES FOR FIBER OPTIC CABLE ATTACHMENTS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| AMERICAN TOWER ASSET SUB, LLC | ATC MASTER TOWER SPACE LICENSES AGREEMENT PAWPA026 - SNOWSHOE, PA DATED 06/28/2013 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| AMERICAN TOWER ASSET SUB, LLC | ATC MASTER TOWER SPACE LICENSES AGREEMENT PAPA248 - EFFORT, PA DATED 10/14/2014 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| AMERICAN TOWER ASSET SUB, LLC | ATC MASTER TOWER SPACE LICENSES AGREEMENT PAWPA067 - WINFIELD PA 1 DATED 09/19/2013 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| AMERICAN TOWER ASSET SUB, LLC | ATC TOWER LEASE PAEPA048 DATED 06/18/2013 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| AMERICAN TOWER, L.P. | ATC MASTER TOWER SPACE LICENSES AGREEMENT PAEPA017 - WEST MAHANOY PA DATED 05/29/2014 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| AMERICAN TOWER, L.P. | ATC MASTER TOWER SPACE LICENSES AGREEMENT PAWPA071 - DUBOIS 2 PA DATED 09/16/2013 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| AMERICAN TOWERS LLC | ATC MASTER TOWER SPACE LICENSES AGREEMENT PAWPA622 - MERCER PA DATED 06/27/2013 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| AMERICAN TOWERS LLC | ATC MASTER TOWER SPACE LICENSES AGREEMENT PAWPA089 - PULASKI PA DATED 08/09/2013 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| AMERICAN TOWERS LLC | ATC MASTER TOWER SPACE LICENSES AGREEMENT PAWPA173 - ELK FOREST PA DATED 02/07/2014 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| AMERICAN TOWERS LLC | ATC MASTER TOWER SPACE LICENSES AGREEMENT PAWPA145 DATED 10/17/2013 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| AMERICAN TOWERS LLC | ATC MASTER TOWER SPACE LICENSES AGREEMENT PAEPA087 - BUFFALO PA 6 DATED 02/20/2015 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ASTOUND | WHOLESALE MASTER SERVICES AGREEMENT DATED 1/20/2022 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ASTOUND | DARK FIBER LEASE AGREEMENT DATED 07/08/2013 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ASTOUND | SOF - POLE # 59266/S52300 > POLE # 62793/N31407 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ASTOUND | SOF - PEG SEG-1 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ASTOUND | SOF - PEG ROUTE 2A/7A | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ASTOUND | SOF - PEG ROUTE 2J/15 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ASTOUND | SOF - PEG ROUTE 2K | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ASTOUND | SOF - PEG ROUTE 2L | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ASTOUND | SOF - PEG ROUTE 2B/7A | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ASTOUND | SOF - PEG ROUTE 2C/7 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ASTOUND | SOF - PEG ROUTE 2D/7,16 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ASTOUND | SOF - PEG ROUTE 2E1/8,16 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ASTOUND | SOF - PEG ROUTE 2F/8 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ASTOUND | SOF - PEG ROUTE 2G/6 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ASTOUND | SOF - PEG ROUTE 2I/15 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ASTOUND | SOF - PEG SEG-4 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ASTOUND | SOF - PEG ROUTE 5A | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ASTOUND | SOF - PEG ROUTE 5B | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ASTOUND | SOF - PEG SEG-14 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ASTOUND | SOF - PEG ROUTE 3A | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ASTOUND | SOF - PEG ROUTE 3B | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ASTOUND | SOF - PEG ROUTE 3C | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ASTOUND | SOF - PEG SEG-9 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ASTOUND | SOF - PEG SEG-10 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ASTOUND | SOF - PEG SEG-11 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ASTOUND | SOF - PEG SEG-12 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ASTOUND | SOF - SPECIAL CIRCUIT - 11835BAB | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ASTOUND | SOF - SPECIAL CIRCUIT-11835BAB-1B | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ASTOUND | SOF - POLE # 63497_N30601/SG23 > POLE # 63625_N30354 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ASTOUND | SOF - 70/DFIB/03487B/02 / 12335 1AB | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ASTOUND | SOF - 70/EDFB/048125/WBB/ | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ASTOUND | SOF - 70/EDFB/048126/WBB/ | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ASTOUND | SOF - 70/EDFB/048127/WBB/ | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ASTOUND | SOF - 70/EDFB/048128/WBB/ | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ASTOUND | SOF - 70/EDFB/053054/WBB-DF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ASTOUND | SOF - POLE # 62593/S49634 > POLE # 62424/S49586 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ASTOUND | SOF - POLE# 64372/S48805 > POLE # 64223/S47448 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ASTOUND | SOF - POLE# 61876/S50030 > POLE # 61737/S49948 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ASTOUND | SOF - POLE# 67612/S45458 > POLE# 67708/S55515 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ASTOUND | SOF - PEG SEG-19 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ASTOUND | SOF - PEG SEG-16 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ASTOUND | SOF - PEG SEG-15 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ASTOUND | SOF - PEG SEG-8 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ASTOUND | SOF - PEG SEG-7A | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ASTOUND | SOF - PEG SEG-7 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| AT&T CORP | CELL SITE BACKHAUL SERVICES MASTER AGREEMENT DATED: 02/24/2012 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| BOLDYN NETWORKS INFRASTRUCTURE US LLC | LETTER OF ASSIGNMENT DATED 02/08/2021 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| BOLDYN NETWORKS INFRASTRUCTURE US LLC | SOF - 13PEG0601 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| BOLDYN NETWORKS INFRASTRUCTURE US LLC | SOF - 22EVE0101.1 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| BOLDYN NETWORKS INFRASTRUCTURE US LLC | SOF - 22EVE0101.2 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| BOLDYN NETWORKS INFRASTRUCTURE US LLC | SOF - 18UNT0501 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CCATT LLC | MICROWAVE BACKHAUL TOWER LICENSE AGREEMENT PAEPA041 - WYOMISSING DATED 11/02/2015 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CCATT LLC | SITE LICENSE AGREEMENT PAEPA256 - HUMBOLDT DATED 4/26/2022 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CCATT LLC | CCI TOWER LEASE PAWPA257 DATED 09/28/2013 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CCATT LLC | SUBLEASE PAWPA058 DATED - WINDBER 12/10/2013 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CCATT LLC | SITE LICENSE AGREEMENT PAEPA196 - POCONO COUNTRY PLACE DATED 7/12/2022 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CCATT LLC | SITE LICENSE AGREEMENT PAEPA212 - BLOOMSBURG DATED 7/12/2022 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CCATT LLC | SUBLEASE PAEPA256 - HUMBOLDT DATED 07/15/13 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CCTMO LLC | MICROWAVE BACKHAUL TOWER LICENSE AGREEMENT PAWPA112 - PLESANT UNITY / HARR RL DATED 11/20/2013 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CCTMO LLC | SITE LICENSE AGREEMENT PANJY411 - ANDOVER SOUTH DATED 5/2/2022 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CCTMO LLC | MICROWAVE ANBIOR FIBER OTPIC BACKHAUL LICENSE AGREEMENT PAEPA029 - SPORTING HILL DATED 08/20/2014 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CCTMO LLC | CCI TOWER LEASE PAEPA183 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CHARTER COMMUNICATIONS OPERATING, LLC | MASTER SERVICES AGREEMENT DATED: 03/31/2017 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CHILLICOTHE TELEPHONE COMPANY | MARKET SERVICE ORDER DATED: 04/01/2016 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CITY OF FRANKLIN | WATER TANK ATTACHMENT LEASE AGREEMENT FOR TOWER PAWPA590 DATED 02/11/2016 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| COMMUNITY BROADCASTERS, LLC | COMMUNITY BROADCASTERS, LLC TOWER LEASE NYUNY196 DATED 03/06/2014 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN ATLANTIC COMPANY LLC | CCI TOWER LEASE PAWPA589 DATED 04/21/2022 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN ATLANTIC COMPANY LLC | MICROWAVE ANBIOR FIBER OTPIC BACKHAUL LICENSE AGREEMENT PAEPA290 - NORTH ELKTON DATED 03/24/2015 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN ATLANTIC COMPANY LLC | SITE LICENSE AGREEMENT PAWPA589 - HOME (JEF D) DATED 4/22/2022 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN ATLANTIC COMPANY LLC | MICROWAVE BACKHAUL TOWER LICENSE AGREEMENT PAEPA066 - HARFORD DATED 08/29/2013 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | MASTER SERVICES AGREEMENT #13358 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296273 / 10/COLO/003749/SUN | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295506 / 172804-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295657 / 186884-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |

Everstream Solutions LLC
Schedule of Rejected Contracts

| Contract Counterparty | Description of Contract | Rejection Date |
|---|---|---|
| CROWN CASTLE | SOF - 5296172 / 39247-DF-NWRKNJMD-NYCMNYZR | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295389 / PGBWDRKNNJWIL.00009 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295391 / PGBWDRKN1LWIL.00011 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295392 / PGBWDRKN1LWIL.00012 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5294653 / 153175-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295396 / 153260-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5296232 / PGBWDRKNNJNNJ.00007 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5296229 / PGBWDRKNNJNNJ.00008 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5296230 / PGBWDRKNNJNNJ.00013 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5296231 / PGBWDRKNNJNNJ.00014 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295666 / 152930-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295667 / 153049-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295423 / 153058-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5294647 / 153414-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5294600 / 152974-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5294601 / 153057-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5294602 / 153136-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5294603 / 153173-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5294644 / 153174-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295280 / 153184-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5296177 / 37231-DF-CFPKNJP6-WHWKNJM1 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5296236 / 153068-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5296219 / 199275-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295358 / 198221-POWR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5296239 / 148504-DF-NKTPPAPI-NKTPPAS1 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5296227 / 153077-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295354 / 153053-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295516 / 163254-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295357 / PGBWDRKN1LWIL.00022 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295490 / 152952-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5294591 / 153003-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295492 / 153010-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295493 / 153013-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295494 / 153030-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295495 / 153037-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295496 / 153188-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295497 / 153222-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295498 / 153236-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295499 / 153316-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295500 / 153326-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295501 / 153344-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295502 / 153348-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295503 / 153394-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5294655 / 153310-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5294656 / 167254-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5294657 / 167256-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295380 / 183276-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295683 / 197442-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295661 / 197444-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295662 / 197445-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295363 / 153314-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295285 / 153094-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5294634 / 153398-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5294605 / 153339-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5294608 / 167020-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5294609 / 167021-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5294610 / 167241-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5294640 / 152928-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5294646 / 167248-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5296269 / 159574-XCON-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295669 / 152934-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295670 / 152935-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295671 / 152961-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295673 / 152983-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295674 / 153028-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295675 / 153085-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295676 / 153116-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295677 / 153134-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295678 / 153153-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295679 / 153227-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295680 / 153244-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295682 / 153288-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295683 / 153320-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295684 / 153325-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295685 / 153330-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295686 / 153346-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295687 / 153372-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295406 / 152996-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295407 / 153002-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295408 / 153007-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295409 / 153081-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295410 / 153236-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295411 / 153247-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295412 / 153423-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5295413 / 153428-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5296268 / 152926-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5297354 / 153176-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5296265 / 153302-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - 5296266 / 153364-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |

Everstream Solutions LLC
Schedule of Rejected Contracts

| Contract Counterparty | Description of Contract | Rejection Date |
|---|---|---|
| CROWN CASTLE | SOF - S296267 / 153396-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S292218 / 168129-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S292214 / 168133-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S294582 / 161733-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295290 / 172574-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295286 / 153031-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295287 / 153357-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295284 / 153044-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295282 / 152980-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295285 / 153245-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295281 / 153114-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295279 / 152998-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295278 / 152958-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295346 / 153132-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295347 / 153239-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295348 / 153269-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295349 / 153351-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296220 / 145819-DF-HRBGPASS-HRBGPAHA | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296171 / 148502-DF-MNTPPAS1-MNTPPAS1 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296182 / 152929-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296183 / 152937-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296184 / 152945-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296185 / 152948-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296186 / 152955-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296187 / 152970-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296188 / 152972-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296221 / 152984-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296179 / 152987-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296189 / 152997-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S297183 / 153004-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296191 / 153012-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296192 / 153023-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296193 / 153026-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296241 / 153029-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S297179 / 153039-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S297180 / 153043-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296195 / 153046-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296196 / 153048-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296197 / 153051-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296198 / 153055-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296199 / 153060-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296271 / 153061-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296200 / 153067-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296202 / 153078-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296203 / 153082-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296222 / 153089-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296206 / 153101-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296207 / 153103-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296208 / 153106-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296209 / 153111-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296210 / 153115-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296211 / 153117-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296228 / 153120-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296212 / 153127-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296223 / 153128-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296213 / 153142-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296214 / 153143-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296237 / 153160-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S297187 / 153162-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296215 / 153164-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296217 / 153181-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296240 / 153187-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296243 / 153191-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296244 / 153194-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296550 / 153197-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296245 / 153201-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296258 / 153202-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S297182 / 153205-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296262 / 153214-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296242 / 153215-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296226 / 153225-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296180 / 153241-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296260 / 153253-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296224 / 153265-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296259 / 153279-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296263 / 153281-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296264 / 153292-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296256 / 153294-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296257 / 153296-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296249 / 153333-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S297185 / 153352-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296272 / 153356-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296248 / 153361-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296249 / 153370-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296273 / 153389-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296250 / 153397-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S297181 / 153401-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296251 / 153405-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296252 / 153406-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |

**Everstream Solutions LLC**
**Schedule of Rejected Contracts**

| Contract Counterparty | Description of Contract | Rejection Date |
|---|---|---|
| CROWN CASTLE | SOF - S296253 / 153424-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S297186 / 153425-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S297356 / 174800-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296216 / 50/MKAE/002801/SUN | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295393 / 147031-DF-HNCKPAU1-STCGPAS1 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295417 / 152933-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295418 / 152949-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295351 / 152975-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295414 / 153070-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295421 / 153072-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295419 / 153098-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295352 / 153212-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295415 / 153224-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295421 / 153379-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295416 / 153381-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295398 / 153124-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295399 / 153135-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295400 / 153185-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295402 / 153383-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295403 / 153421-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295404 / 153432-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295405 / 153436-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295424 / 152962-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295425 / 153113-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295422 / 153209-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295426 / 153248-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295360 / 153316-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295427 / 153431-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295475 / 152950-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295477 / 152953-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295478 / 152966-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295356 / 152968-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295479 / 153016-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295480 / 153050-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295481 / 153076-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295482 / 153097-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295483 / 153203-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295484 / 153218-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295355 / 153246-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295485 / 153257-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295486 / 153289-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295487 / 153293-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295353 / 153307-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295474 / 153334-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295504 / 153335-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295488 / 153413-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295489 / 153416-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295518 / 152924-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295519 / 152932-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295521 / 152941-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295522 / 152943-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295523 / 152944-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295524 / 152951-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295526 / 152978-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295527 / 152993-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295517 / 153015-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295529 / 153018-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295576 / 153021-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295665 / 153033-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295577 / 153035-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295578 / 153042-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295579 / 153045-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295580 / 153047-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295581 / 153052-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295582 / 153069-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295583 / 153105-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295584 / 153123-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295585 / 153125-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295586 / 153130-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295587 / 153131-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295588 / 153133-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295589 / 153139-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295590 / 153140-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295591 / 153144-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295592 / 153145-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295593 / 153150-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295594 / 153151-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295595 / 153156-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295598 / 153159-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295599 / 153172-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295600 / 153178-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295601 / 153192-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295602 / 153204-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295515 / 153206-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295603 / 153211-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295605 / 153223-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295608 / 153252-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295609 / 153258-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295610 / 153259-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |

Everstream Solutions LLC
Schedule of Rejected Contracts

| Contract Counterparty | Description of Contract | Rejection Date |
|---|---|---|
| CROWN CASTLE | SOF - S295611 / 153268-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295612 / 153270-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295613 / 153274-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295614 / 153277-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295615 / 153282-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295616 / 153284-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295614 / 153287-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295636 / 153312-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295637 / 153327-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295638 / 153336-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295639 / 153338-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295640 / 153340-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295641 / 153341-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295642 / 153342-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295643 / 153353-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295644 / 153367-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295645 / 153373-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295647 / 153386-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295648 / 153386-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295649 / 153399-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295650 / 153410-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295651 / 153426-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295652 / 153430-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295653 / 153433-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295362 / 152947-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295371 / 152963-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295372 / 152981-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295368 / 153017-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295373 / 153041-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295369 / 153074-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295374 / 153141-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295365 / 153183-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295375 / 153228-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295376 / 153243-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295377 / 153297-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295378 / 153321-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295366 / 153322-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295364 / 153332-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295668 / 153385-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295379 / 153387-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295370 / 153392-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295367 / 153415-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S297198 / 152982-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S297189 / 153091-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S297197 / 153102-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S297191 / 153118-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S297195 / 153147-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S297188 / 153264-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S297190 / 153275-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S297196 / 153345-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S297192 / 153359-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S297194 / 153360-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S297193 / 153366-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295291 / 171018-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295382 / PGBWDRKW/LW/IL 00015 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295383 / PGBWDRKW/LW/IL 00016 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295385 / PGBWDRKW/LW/IL 00018 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295387 / PGBWDRKW/LW/IL 00020 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295381 / PGBWDRKW/LW/IL 00021 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295359 / 198220-COLO-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S291931 / 150117-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S294586 / 150134-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S294584 / 150142-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S291942 / 150222-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S294637 / 161457-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S290842 / 152960-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S294625 / 152995-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S294629 / 153186-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S294635 / 167633-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S416997 / 376357-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295681 / 153251-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295293 / 153065-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295292 / 168273-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S416405 / 376356-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S416407 / 376381-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296255 / 197627-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296178 / 199638-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296254 / 199642-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295607 / 153235-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295646 / 153377-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295513 / 169805-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295611 / 187462-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295655 / 215111-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295656 / 215112-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S319490 / 271327-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S294596 / 153374-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S294597 / 153465-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S294598 / 187460-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S319872 / 271760-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |

Everstream Solutions LLC
Schedule of Rejected Contracts

| Contract Counterparty | Description of Contract | Rejection Date |
|---|---|---|
| CROWN CASTLE | SOF - S320223 / 272291-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295384 / PGBWDRKWILWIL.00017 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295386 / PGBWDRKWILWIL.00019 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295388 / PGBWDRKWILWIL.00023 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S335496 / 272829-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S437193 / 395174-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S437194 / 395175-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296233 / 152969-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296234 / 153064-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296235 / 153309-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295507 / 153022-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295508 / 153233-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295509 / 153313-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296606 / 153226-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S230858 / 177717-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S257269 / 199276-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S263451 / 208876-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S220286 / 187464-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295512 / 187463-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S299654 / 198184-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S335331 / 272692-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S319491 / 271330-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282201 / 225582-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282202 / 225581-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282203 / 225583-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282204 / 225584-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282205 / 225585-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282206 / 225586-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282207 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282208 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282209 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282210 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282211 / 225593-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282212 / 225594-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282213 / 225600-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282214 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282215 / 225592-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282216 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282217 / 225598-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282218 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282220 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282221 / 225604-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282222 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282223 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282224 / 225597-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282225 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282226 / 225599-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282227 / 225610-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282228 / 225611-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282229 / 225612-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282230 / 225613-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282231 / 225614-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282232 / 225618-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282233 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282234 / 225615-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282235 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282236 / 225607-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282237 / 225606-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282238 / 225608-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282239 / 225622-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282240 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282241 / 225624-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282243 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282244 / 225627-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282245 / 225631-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282246 / 225628-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282247 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282248 / 225630-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282249 / 225616-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282250 / 225617-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282251 / 225619-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282252 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282253 / 225633-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282254 / 225634-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282256 / 225635-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282257 / 225638-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282258 / 225639-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282259 / 225640-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S282260 / 225637-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296496 / 243104-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296497 / 243105-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296498 / 243106-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296499 / 243107-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296501 / 243109-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296502 / 243110-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296503 / 243111-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296504 / 243112-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296505 / 243113-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296508 / 243116-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |

Everstream Solutions LLC
Schedule of Rejected Contracts

| Contract Counterparty | Description of Contract | Rejection Date |
|---|---|---|
| CROWN CASTLE | SOF - S296509 / 243117-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296510 / 243118-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296511 / 243119-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296512 / 243120-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S296513 / 243121-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S302417 / 250312-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S302418 / 250314-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S302419 / 250315-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S302420 / 250313-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S302425 / 250317-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S302426 / 250318-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S302431 / 250324-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S302432 / 250323-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S302514 / 250392-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S302515 / 250387-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S302516 / 250391-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S302517 / 250389-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S302519 / 250390-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S302520 / 250393-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S302521 / 250394-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S302522 / 250395-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S302523 / 250396-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S302531 / 250401-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S302532 / 250403-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S302533 / 250404-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S302534 / 250402-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S302538 / 251006-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S302539 / 251007-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S302542 / 251563-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S302543 / 251562-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S302544 / 251560-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S302545 / 251559-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S302548 / 251565-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S302549 / 251566-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S302551 / 251569-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S302552 / 251570-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S302553 / 251571-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S302554 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S302555 / 251573-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S302559 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S302560 / 251579-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S302561 / 251580-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S302562 / 251582-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S302563 / 251583-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S302568 / 251588-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S302569 / 251589-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S305759 / 256884-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S305760 / 256885-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S305761 / 274628-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S305762 / 256887-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S305768 / 257240-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S305769 / 257241-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S305772 / 257121-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S305858 / 257452-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S305859 / 257500-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S305860 / 257501-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S305861 / 257502-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S305862 / 257503-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S305863 / 257504-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S305864 / 257505-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S305865 / 257506-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S305866 / 257507-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S305867 / 257508-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S305868 / 257897-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S305869 / 257898-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S305870 / 257899-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S306580 / 257449-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S306581 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S306582 / 257440-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S306583 / 257441-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S306585 / 257443-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S306586 / 257517-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S306587 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S306588 / 257519-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S306589 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S306590 / 257521-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S306591 / 273701-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S306592 / 257523-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S306593 / 273703-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S306594 / 257525-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S306595 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S306596 / 257527-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S306597 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S306598 / 257529-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S306599 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S306600 / 257531-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S306601 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S306602 / 257533-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S306603 / 257534-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |

Everstream Solutions LLC
Schedule of Rejected Contracts

| Contract Counterparty | Description of Contract | Rejection Date |
|---|---|---|
| CROWN CASTLE | SOF - S306604 / 257535-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S306605 / 257536-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S306656 / 257456-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S306657 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S306658 / 257509-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S306659 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S306660 / 257511-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S306661 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S306684 / 257011-INET-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S307410 / 257125-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S307411 / 257126-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S310287 / 260682-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S310288 / 260683-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S310289 / 260684-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S310290 / 260685-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S310291 / 260686-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S310292 / 273700-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S310293 / 260688-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S310294 / 260689-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S310295 / 260690-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S310296 / 260691-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S310297 / 260692-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S310298 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S310303 / 260698-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S310304 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S310317 / 260700-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S310318 / 260701-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S310320 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S310328 / 260704-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S310329 / 260705-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S310334 / 260707-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S310335 / 260708-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S310354 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S313139 / 265690-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S314746 / 266417-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S314747 / 272158-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S315646 / 267617-INET-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S317470 / 272168-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S317662 / 268552-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S317663 / 268553-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S317664 / 268554-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S317926 / 268618-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S317927 / 271121-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S317928 / 271122-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S317929 / 268619-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S317930 / 271123-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S317931 / 271124-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S317932 / 271125-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S317933 / 268620-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S317934 / 268621-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S317935 / 268622-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S317936 / 268623-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S317937 / 268624-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S317938 / 268625-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S317939 / 268626-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S317941 / 268628-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S317942 / 268629-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S317943 / 268630-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S317944 / 268631-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S317945 / 268632-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S317946 / 268633-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S317947 / 268634-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S317948 / 268635-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S317949 / 268636-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S317950 / 268637-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S317951 / 268640-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S317952 / 271126-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S317953 / 271127-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S317954 / 271128-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S317955 / 271129-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S317956 / 268641-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S317957 / 271130-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S317958 / 268642-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S317960 / 268644-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S317962 / 268646-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S317963 / 268647-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S317968 / 268652-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S317969 / 268653-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S317970 / 268654-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S317971 / 268655-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S317972 / 268656-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S317973 / 268657-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S317974 / 268658-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S317975 / 268659-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318007 / 268688-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318008 / 268687-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318009 / 271135-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318010 / 268686-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318011 / 271133-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |

Everstream Solutions LLC
Schedule of Rejected Contracts

| Contract Counterparty | Description of Contract | Rejection Date |
|---|---|---|
| CROWN CASTLE | SOF - S318012 / 271136-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318013 / 271137-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318014 / 271134-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318015 / 268689-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318016 / 268690-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318017 / 268691-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318018 / 268692-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318020 / 268694-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318021 / 268695-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318022 / 268696-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318023 / 268697-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318024 / 268698-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318025 / 268699-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318026 / 268700-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318029 / 268703-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318030 / 271138-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318031 / 271139-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318032 / 268702-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318033 / 271140-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318034 / 271141-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318035 / 271142-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318036 / 268704-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318037 / 268705-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318038 / 271143-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318039 / 268706-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318040 / 268707-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318041 / 268708-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318042 / 268709-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318043 / 268710-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318044 / 271144-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318045 / 268711-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318046 / 268712-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318048 / 268713-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318050 / 268718-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318051 / 271146-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318052 / 271147-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318053 / 271148-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318054 / 268719-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318055 / 268721-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318056 / 268720-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318057 / 268723-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318058 / 268722-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318059 / 271151-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318060 / 271152-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318061 / 271149-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318062 / 271153-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318063 / 271150-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318064 / 268724-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318065 / 268725-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318066 / 268726-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318067 / 268727-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318068 / 268728-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318069 / 268729-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318070 / 268730-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318071 / 268731-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318072 / 268732-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318073 / 268733-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318074 / 268734-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318075 / 268735-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318076 / 268736-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318077 / 268737-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318078 / 268738-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318079 / 268739-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318080 / 268740-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318081 / 268741-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S318090 / 269594-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S335223 / 272679-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S335224 / 272681-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S335521 / 272879-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S335522 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S336465 / 273564-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S337021 / 274410-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S337022 / 274411-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S338770 / 275174-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S338771 / 275175-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S339257 / 275491-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S339258 / 275507-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S339887 / 276128-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S339888 / 276331-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S339889 / 276332-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S339890 / 276333-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S339891 / 276120-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S339892 / 276334-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S339894 / 276131-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S339895 / 276132-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S339896 / 276133-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S339897 / 276134-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S343023 / 287826-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S343024 / 287829-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |

Everstream Solutions LLC
Schedule of Rejected Contracts

| Contract Counterparty | Description of Contract | Rejection Date |
|---|---|---|
| CROWN CASTLE | SOF - S346329 / 290515-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S346330 / 290516-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S346636 / 290817-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S346637 / 290816-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S350917 / 296021-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S351128 / 296293-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S351129 / 296294-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S352417 / 297719-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S352418 / 296382-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S353928 / 243114-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S353929 / 243115-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S354209 / 268645-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S354210 / 299000-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S356141 / 301742-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S356142 / 256890-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S356143 / 256891-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S356144 / 300878-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S356145 / 300879-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S356169 / 301830-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S356170 / 301831-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S356203 / 225625-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S356204 / 300577-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S356205 / 300578-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S356846 / 227126-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S356847 / 300377-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S357055 / 260702-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S357056 / 301054-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S367973 / 317631-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S367974 / 317633-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S381504 / 336451-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S381591 / 275490-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S382130 / 336985-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S382131 / 336986-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S384652 / 339118-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S384653 / 335117-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S417024 / 376379-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S437656 / 395597-DFBR-CCF | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S427151 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295604 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S395770 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S395772 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S395771 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S395773 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S295476 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SOF - S437309 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | SUNESYS MASTER DARK FIBER LEASE AGREEMENT (#11064) DATED 5/27/2012 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE | MASTER SERVICES AGREEMENT #14144 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE - TOWERS | SUBLEASE AGREEMENT PAEPA197 - 10084795/VN633/TOBYHANNA / 844764 DATED 08/22/2014 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE - TOWERS | SHORT FORM TOWER LICENSE AGREEMENT PAEPA302 - COLU01 DATED 07/29/2013 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE - TOWERS | SUBLEASE PAWPA607 - 844645 / HUGHESVILLE DATED 10/22/2014 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE GT COMPANY LLC | MICROWAVE BACKHAUL TOWER LICENSE AGREEMENT PAWPA653 - PA UNION CITY DATED 05/15/2013 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE MU LLC | MICROWAVE BACKHAUL TOWER LICENSE AGREEMENT PAEPA066 - DELANO DATED 10/10/2013 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN CASTLE MU LLC | MICROWAVE AND/OR FIBER OTP/IC BACKHAUL LICENSE AGREEMENT PAWPA150 - MONTGOMERY DATED 07/31/2014 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN COMMUNICATION LLC | MICROWAVE BACKHAUL TOWER LICENSE AGREEMENT PAWPA006 - PA DEER CREEK 800274 DATED 11/25/2013 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN COMMUNICATION LLC | MICROWAVE BACKHAUL TOWER LICENSE AGREEMENT PAWPA041 - PA WILLIAMSBURG 800278 DATED 02/24/2014 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN COMMUNICATION LLC | SITE LICENSE AGREEMENT PAWPA074 - PA PARDUS 800190 DATED 04/24/2022 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN COMMUNICATION LLC | SITE LICENSE AGREEMENT PAWPA075 - PA HOME CAMP 8004 DATED 4/24/2022 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN COMMUNICATION LLC | MICROWAVE BACKHAUL TOWER LICENSE AGREEMENT PAWPA269 - PA HORMTOWN 800435 DATED 02/28/2014 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN COMMUNICATION LLC | SITE LICENSE AGREEMENT PAWPA669 - PA 029 CONNELLSVILLE DATED 4/24/2022 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN COMMUNICATION LLC | MICROWAVE BACKHAUL TOWER LICENSE AGREEMENT PAWPA652 - PA DRAKETOWN DATED 04/22/2013 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN COMMUNICATION LLC | MICROWAVE AND/OR FIBER OTP/IC BACKHAUL LICENSE AGREEMENT PAWPA061 - PA 046 LATROBE DATED 11/02/2015 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN COMMUNICATION LLC | MICROWAVE AND/OR FIBER OTP/IC BACKHAUL LICENSE AGREEMENT PAWPA144 - PA 024 MEADVILLE DATED 06/04/2013 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN COMMUNICATION LLC | MICROWAVE BACKHAUL TOWER LICENSE AGREEMENT PAWPA598 - PA 182 BRIER HILL DATED 08/27/2013 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN COMMUNICATION LLC | MICROWAVE BACKHAUL TOWER LICENSE AGREEMENT PAWPA633 - PA 166 HERN DATED 11/04/2013 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN COMMUNICATION LLC | MICROWAVE BACKHAUL TOWER LICENSE AGREEMENT PAWPA596 - PA 183 SPRING HILL DATED 09/16/2013 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN COMMUNICATION LLC | SITE LICENSE AGREEMENT PAWPA074 - PA PARDUS 800190 DATED 4/24/2022 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN COMMUNICATION LLC | MICROWAVE BACKHAUL TOWER LICENSE AGREEMENT PAWPA075 - PA HOME CAMP DATED 07/13/2013 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN COMMUNICATION LLC | MICROWAVE BACKHAUL TOWER LICENSE AGREEMENT PAWPA659 - PA 099 BAVINGTON DATED 09/09/2013 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN COMMUNICATION LLC | MICROWAVE BACKHAUL TOWER LICENSE AGREEMENT PAWPA669 - PA 029 CONNELLSVILLE DATED 08/30/2013 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN COMMUNICATION LLC | CCI TOWER LEASE PAWPA031 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| CROWN COMMUNICATION LLC | CCI TOWER LEASE PAWPA035 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| DAVEY RESOURCE GROUP INC. | MASTER SERVICES AGREEMENT DATED 03/04/2019 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| DELMARVA POWER & LIGHT COMPANY | INFRASTRUCTURE LICENSE AGREEMENT DELAWARE DATED 4/23/2023 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| DELMARVA POWER & LIGHT COMPANY | INFRASTRUCTURE LICENSE AGREEMENT MARYLAND DATED 4/23/2023 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| DO-ALL ELECTRONICS, INC | ANTENNA SITE LEASE AGREEMENT DATED 07/01/2013 AND ANTENNA SITE LEASE AGREEMENT  AMENDMENT - TOWER SPACE DATED 04/01/2013 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| DQE COMMUNICATIONS | FIBER USE AGREEMENT DATED 08/27/2012 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| DQE COMMUNICATIONS | SOF - 1282-DFP-02 / SO-00190 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| DQE COMMUNICATIONS | SOF - 1282-DFP-04 / SO-03616 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| DQE COMMUNICATIONS | SOF - 1282-DFP-03 / SO-02263 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| DQE COMMUNICATIONS | SOF - 1282-DFP-01 / SO-00279 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| DQE COMMUNICATIONS | SOF - 1282-DFL-05 / SO-03744 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| DQE COMMUNICATIONS | SOF - 1282-DFL-06 / SO-06178 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| FIRSTLIGHT FIBER INC. | SOF DATED 1/11/2021 GOVERNED BY STANDARD TERMS AND CONDITIONS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| FRITZ FIBER OPTIC SERVICE, LLC | MASTER SERVICES AGREEMENT DATED 06/06/2021 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| FPL FIBERNET, LLC | MASTER BUY/SELL CAPACITY AGREEMENT DATED: 12/06/2011 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| FRONTIER | ETHERNET INTERNET ACCESS SERVICE SCHEDULE IN RELATION TO THE MASTER SERVICES AGREEMENT DATED 03/16/2015 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| GLOBAL SIGNAL ACQUISITIONS II LLC | MICROWAVE BACKHAUL TOWER LICENSE AGREEMENT PAWPA647 - MOOSE PROPERTY DATED 08/09/2013 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| GLOBAL SIGNAL ACQUISITIONS II LLC | MICROWAVE AND/OR FIBER OTP/IC BACKHAUL LICENSE AGREEMENT PAWPA605 - SCHULTZ DATED 11/02/2015 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| GLOBAL SIGNAL ACQUISITIONS II LLC | MICROWAVE AND/OR FIBER OTP/IC BACKHAUL LICENSE AGREEMENT PAWPA612 - LOTT PROPERTY DATED 09/04/2013 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |

Everstream Solutions LLC
Schedule of Rejected Contracts

| Contract Counterparty | Description of Contract | Rejection Date |
|---|---|---|
| GLOBAL SIGNAL ACQUISITIONS II LLC | SITE LICENSE AGREEMENT PAWPA982 - P:UTOW/N(F1) MORRELLVILLE/MUCHE DATED 4/24/2022 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| GLOBAL SIGNAL ACQUISITIONS II LLC | MICROWAVE BACKHAUL TOWER LICENSE AGREEMENT PAWPA982 DATED 04/22/2022 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| GLOBAL SIGNAL ACQUISITIONS II LLC | MICROWAVE BACKHAUL TOWER LICENSE AGREEMENT PAEPA083 - FERNDALE _ FLECK FARM DATED 06/13/2013 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| GLOBAL SIGNAL ACQUISITIONS II LLC | SITE LICENSE AGREEMENT PAEPA173 - HAWLEY GUN CLUB DATED 4/26/2022 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| GLOBAL SIGNAL ACQUISITIONS II LLC | SITE LICENSE AGREEMENT PAEPA510 - ONTELAUNEE DATED 2022 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| GLOBAL SIGNAL ACQUISITIONS II LLC | SITE LICENSE AGREEMENT PANJY137 - LACEY MUA DATED 4/22/2022 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| GLOBAL SIGNAL ACQUISITIONS II LLC | MICROWAVE ANB/OR FIBER OTPIC BACKHAUL LICENSE AGREEMENT PAEPA173 - HAWLEY GUN GLUB DATED 04/26/2022 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| GLOBAL TOWER, LLC THROUGH AMERICAN TOWERS LLC | ATC TOWER SITE LICENSE AGREEMENT PAWPA108 - PA-5054 MILL RUN DATED 10/22/2013 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| GREAT AMERICA FINANCIAL SERVICE CORPORATION | AGREEMENT AND BLANKET ASSIGNMENT OF LEASES DATED 11/30/2022 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| GREAT AMERICA FINANCIAL SERVICE CORPORATION | MANAGED PRINT AGREEMENT (APPLICATION NO. 3086830) | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| HORIZON NETWORK PARTNERS (PEG) | MARKET SERVICE ORDER DATED: 11/07/2018 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| JORDAN REALTY, INC | JORDAN REALTY TOWER LICENSE AGREEMENT PAWPA153 DATED 01/06/2016 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| LAUREL HIGHLANDS TELEPHONE COMPANY | POLE ATTACHMENT AGREEMENT DATED 1/17/2023 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| METRO OPTICAL SOLUTIONS, INC | MASTER SERVICES AGREEMENT DATED: 06/26/2017 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| METRO OPTICS, LLC | CONSTRUCTION SERVICES MASTER AGREEMENT DATED 07/20/2024 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| NEW JERSEY TURNPIKE AUTHORITY | AGREEMENT FOR RIGHT OF USE OF FIBER DATED 10/8/2014 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PALMERTON TELEPHONE COMPANY | POLE LICENSE AGREEMENT DATED 6/9/2023 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENNSYLVANIA ONE CALL SYSTEM, INC. | MEMBERSHIP AGREEMENT DATED 09/02/2021 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENTELEDATA | MASTER SERVIES AGREEMENT AND ALL AMENDMENTS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENTELEDATA LIMITED PARTNERSHIP | MASTER SERVICES AGREEMENT DATED: 09/06/2017 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENTELEDATA | SOF - PTD9001942 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENTELEDATA | SOF - PTD9001939 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENTELEDATA | SOF - PTD9002508 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENTELEDATA | SOF - PTD9001948 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENTELEDATA | SOF - PTD9002055 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENTELEDATA | SOF - PTD9001943 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENTELEDATA | SOF - PTD9001946 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENTELEDATA | SOF - PTD9003640 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENTELEDATA | SOF - PTD9004044 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENTELEDATA | SOF - PTD9001961 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENTELEDATA | SOF - PTD9002142 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENTELEDATA | SOF - PTD9003789 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENTELEDATA | SOF - PTD9001962 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENTELEDATA | SOF - PTD9002032 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENTELEDATA | SOF - PTD9001945 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENTELEDATA | SOF - PTD9003952 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENTELEDATA | SOF - PTD9003981 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENTELEDATA | SOF - PTD9001950 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENTELEDATA | SOF - PTD9003668 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENTELEDATA | SOF - PTD9002030 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENTELEDATA | SOF - PTD9001951 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENTELEDATA | SOF - PTD9002034 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENTELEDATA | SOF - PTD9001944 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENTELEDATA | SOF - PTD9003375 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENTELEDATA | SOF - PTD9002558 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENTELEDATA | SOF - PTD9003940 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENTELEDATA | SOF - PTD9002033 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENTELEDATA | SOF - PTD9002028 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENTELEDATA | SOF - PTD9001952 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENTELEDATA | SOF - PTD9004945 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENTELEDATA | SOF - PTD9002029 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENTELEDATA | SOF - PTD9002031 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENTELEDATA | SOF - PTD9003376 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENTELEDATA | SOF - PTD9002035 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENTELEDATA | SOF - PTD9003987 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENTELEDATA | SOF - PTD9005195 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENTELEDATA | SOF - PTD9004048 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENTELEDATA | SOF - PTD9003941 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENTELEDATA | SOF - PTD9003319 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENTELEDATA | SOF - PTD9005085 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENTELEDATA | SOF - PTD9004787 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENTELEDATA | SOF - PTD9005168 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENTELEDATA | SOF - PTD9005193 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENTELEDATA | SOF - PTD9005194 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENTELEDATA | SOF - PTD9005196 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENTELEDATA | SOF - PTD9001947 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENTELEDATA | SOF - PTD9003292 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PENTELEDATA | SOF - PTD9003374 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PINNACLE TOWERS LLC | SITE LICENSE AGREEMENT PANJY028 - TINTON FALLS DATED 4/22/2022 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PPL ELECTRIC UTILITIES CORPORATION | PPL CORP TOWER LEASE PAEPA517 DATED 05/13/2014 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PRECISION FIBER SOLUTIONS, LLC | CONSTRUCTION SERVICES MASTER AGREEMENT DATED 10/20/2022 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| PRECISION FIBER SOLUTIONS, LLC | MASTER CONSULTING SERVICES AGREEMENT DATED 10/20/2022 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| RCC INC. | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 07/25/2024 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| RCC INC. | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 07/8/2021 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| RIVER FRONT APARTMENTS LIMITED PARTNERSHIP | AGREEMENT DATED 03/10/2021 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| RIVER FRONT APARTMENTS LIMITED PARTNERSHIP | LICENSE AGREEMENT ASSIGNMENT DATED 8/11/2022 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ROADSAFE TRAFFIC SYSTEMS INC | SUBLEASE LETTER AGREEMENT DATED 05/02/2022 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| SBA EDGE, LLC | SALES ORDER FOR TOWER PA28573-01 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| SBA EDGE, LLC | SALES ORDER FOR TOWER PA28573-E-01 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| SBA EDGE, LLC | SALES ORDER FOR TOWER PA28573-E-01 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| SBA INFRASTRUCTURE, LLC | SBA TOWER LEASE PA13372-A-02 (BAILEYS CROSSROADS) | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| SBA PROPERTIES, LLC | SBA TOWER LEASE NJ06508-B-06 (MONTAGUE 3 NJ) | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| SBA PROPERTIES, LLC | SBA TOWER LEASE PA03535-S-06 (CONNELLSVILLE) | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| SBA PROPERTIES, LLC | SBA TOWER LEASE PA07653-B-03 (CLARION) | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| SBA PROPERTIES, LLC | SBA TOWER LEASE PA07838-B-02 (MIDDLE CREEK) | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| SBA SITE MANAGEMENT, LLC | SBA TOWER LEASE NJ30007-M-12 (CREDIT SUISSE FIRST BOSTON) | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| SBA TOWERS II LLC | SBA TOWER LEASE PA06800-B-04 (SHAMOKIN) | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| SBA TOWERS II LLC | SBA TOWER LEASE PA11686-B-04 (WEST HAZLETON) | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| SBA TOWERS, LLC | SBA TOWER LEASE PA01776-A-04 (TITUSVILLE) | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |

Everstream Solutions LLC
Schedule of Rejected Contracts

| Contract Counterparty | Description of Contract | Rejection Date |
|---|---|---|
| SBA TOWERS, LLC | SBA TOWER LEASE PA05340-B-02 (BALD MOUNTAIN 2 PA) | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| SOMERSET RURAL ELECTRIC COOPERATIVE, INC. | GENERAL JOINT USE AGREEMENT DATED: 06/25/2021 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| SPECTRASITE COMMUNICATIONS, LLC | ATC MASTER TOWER SPACE LICENSES AGREEMENT PAWPA255 - LUCERNE MINES, PA DATED 06/27/2013 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| SPRINT SECTRUM L.P. | MASTER ACCESS SERVICE AGREEMENT DATED: 12/04/2012 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| STATE OF WEST VIRGINIA | STATE OF WEST VIRGINIA TOWER LEASE PAWPA340 DATED 01/27/2014 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| SWARTLEY BROS ENGINEERS, INC. | CONSTRUCTION SERVICES MASTER AGREEMENT DATED 05/18/2024 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| TALMAN CONSULTANTS, LLC | MASTER SERVICES AGREEMENT DATED 03/17/2020 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| TDS TELECOMUNICATIONS CORPORATION | MASTER SERVICE AGREEMENT DATED: 12/16/2015 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| THE NORTH-EASTERN PENNSYLVANIA TELEPHONE COMPANY | MASTER SERVICES AGREEMENT DATED: 01/24/2019 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| TOWN OF PERRYVILLE | TOWN OF PERRYVILLE TOWER LEASE PAEPA281 DATED 06/10/2016 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| TRISTAR INVESTORS LLC (CROWN) | SITE LICENSE AGREEMENT PAEPA186 - IVY PARK (DUNN RACE) DATED 2022 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| UNITI GROUP LP | TRANSPORT TRANSITION SERVICES AGREEMENT DATED: 05/28/2021 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| VALLEY RURAL ELECTRIC COOPERATIVE, INC. | JOINT USE AGREEMENT DATED 11/1/2021 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| VERIZON | INTERCONNECTION AGREEMENT DATED 2/1/2022 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| VERIZON | MASTER SERVICES AGREEMENT BY AND BETWEEN VERIZON BUSINESS NETWORK SERVICES AND EVERSTREAM DATED 9/15/2021 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| VZW PENNSYLVANIA PEG | TRANSPORT SERVICES MASTER AGREEMENT DATED: 08/04/2009 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| W.L. GORE & ASSOCIATES, INC. | INDEFEASIBLE RIGHT OF USE AGREEMENT DATED: 06/30/2015 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | PEG BANDWIDTH MASTER AGREEMENT FOR IRU DATED 5/31/2012 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/332993/001/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/332994/001/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/333000/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/333014/001/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/333191/002/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/333191/001/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/36316/1/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/33771/7/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - ILA/80291/2/ZYO | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/426760/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - PEGNJRR3.03 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/811956/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - ERIEPA00/401.RR2.5.1X80AMP.-48V.DC.A&B | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/332716/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - ILA/PEGB-203/FTS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/333089/2/FS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/802509/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/333009/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/802864/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/333546/001/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/333546/002/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/333546/003/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/333546/004/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/333546/005/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/333546/006/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/333546/007/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/333546/008/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/333546/009/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/333546/010/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/333546/011/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/333546/012/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/333546/013/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/333546/014/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/333546/015/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/333546/016/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/333546/017/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/333546/018/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/333546/019/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/333546/020/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/333546/021/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/333546/022/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/333546/023/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/333546/024/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - F17L-0046006 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/333008/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/373622/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/382555/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/373628/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/373635/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/398906/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/398909/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/373633/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/382572/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/382622/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/373625/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/382562/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - 50PGW/FIBER/MRTWNNJ83/MRTWNJ83 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBK/1363600/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/PEGB-204/FTS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/1867758//ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/1867863/002/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/1867863/001/ZFS | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/2233102//ZFS - 1801 BROOKWOOD ST/FL-B/RM-COLO | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZAYO GROUP, LLC | SOF - FBDK/2233102//ZFS - 880 W TRINDLE RD/FL-1/RM-EQUIPMENT | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZITO MEDIA COMMUNICATIONS II, LLC | INDEFEASIBLE RIGHT OF USE AGREEMENT DATED: 08/18/2017 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |
| ZITO MEDIA COMMUNICATIONS II, LLC | MASTER SERVICES AGREEMENT DATED: 05/15/2015 | Earliest to occur of (i) completion of Wind Down, (ii) September 1, 2026 (or a later date in accordance with the Plan), and (iii) such earlier date as set forth in rejection notice or order |

**<u>Exhibit B-3</u>**

**Schedule of Transferred Contracts**

## Schedule of Transferred Contracts to be Assumed and Assigned

In accordance with Article VIII of the *Debtors' Amended Joint Plan of Everstream Solutions LLC and its Affiliated Debtors*, dated October 14, 2025 (Docket No. 504) (as may be amended, modified, or supplemented from time to time, the "**Plan**")[1] and the *Order (A) Approving Sale of Debtors' Assets, (B) Approving Assumption, Assignment, and Sale of Certain Contracts and Unexpired Leases, and (C) Granting Related Relief* (Docket No. 364) (the "**WholeCo Sale Order**"), the Debtors hereby file this schedule of the executory contracts and unexpired leases that the Debtors intend to assume and assign pursuant to the WholeCo Sale Order effective as of the WholeCo Closing Date (the "**Schedule of Transferred Contracts**").

In accordance with the WholeCo Sale Order, the Debtors served notice of the Debtors' intent to assume and assign certain executory contracts and unexpired leases (the "**Transferred Contracts**") in connection with the Sale Transaction in the *Notice of Cure Costs and Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Sale Transaction* (Docket No. 296), the *Supplemental Notice of Cure Costs and Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Sale Transaction* (Docket No. 354), and the *Second Supplemental Notice of Cure Costs and Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Sale Transaction* (Docket No. 439) (collectively, the "**Cure Notices**"). The amounts necessary to cure any defaults under the Transferred Contracts (the "**Cure Costs**") are set forth therein. The procedures for objecting to assignment, including the amount of any Cure Costs, are set forth in the WholeCo Sale Order. For the avoidance of doubt, inclusion of an unexpired lease or executory contract on this Schedule of Transferred Contracts does not alter any of those procedures, including any deadlines for objections to Cure Costs set forth in the applicable Cure Notices and the WholeCo Sale Order.

In accordance with Section 8.1 of the Plan and with the Confirmation Order, as of and subject to the occurrence of the Effective Date, all executory contracts and unexpired leases to which any of Debtor is a party shall be deemed rejected unless such contract or lease (i) was previously assumed or rejected by the Debtors pursuant to an order of the Bankruptcy Court, (ii) previously expired or terminated pursuant to its own terms or by agreement of the parties thereto, (iii) is the subject of a motion to assume or reject filed by the Debtors on or before the Confirmation Date, (iv) is identified in Section 8.6 of the Plan, (v) is identified for assumption on the Schedule of Assumed Contracts included in this Plan Supplement, (vi) is identified for assumption and assignment on this Schedule of Transferred Contracts, (vii) is identified for assumption and assignment on the Schedule of Shared Contracts included in this Plan Supplement, (viii) is identified for rejection on the Schedule of Rejected Contracts included in this Plan Supplement, (ix) is the subject of a pending Assumption Dispute, or (x) or is identified for assumption and assignment in any subsequent Plan Supplement.

---

[1]    Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Plan.

The Debtors' listing of a contract on this Schedule of Transferred Contracts shall not be deemed or construed as (i) a promise by the Debtors to seek the assumption or assumption and assignment of such contract, (ii) a limitation or waiver of the Debtors' ability to amend, modify or supplement this Schedule of Transferred Contracts with an updated Cure Cost for a particular contract, which updated Cure Cost may be lower than the original Cure Cost listed for such contract, (iii) a limitation or waiver on the Debtors' ability to seek to reject any contract, (iv) an admission that any contract is integrated with or severable from any other contract, or (v) an admission that any contract is, in fact, an executory contract or unexpired lease under section 365 of the Bankruptcy Code.  In addition, the assumption or assumption and assignment of any contract or lease by the Debtors on the Effective Date shall not modify or affect in any way (i) any rights of the Debtors or the applicable counterparties to terminate such contract or lease or (ii) any election by the Debtors to terminate such contract or lease prior to the Effective Date.

For the avoidance of doubt, the Debtors reserve the right to amend, revise, modify, or supplement this schedule (including to remove any contract on such schedule and not seek assumption and/or assignment of the same) in accordance with the Plan and WholeCo Sale Order.

Everstream Solutions, LLC
Schedule of Transferred Contracts to be Assumed and Assigned

| Contract Counterparty | Description of Contract | Effective Date |
|---|---|---|
| (ICS)  INFORMATION AND COMMUNICATIONS SERVICES | ENTERPRISE MASTER SERVICES AGREEMENT | 11/3/2020 |
| 11300 HESSLER, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 6/30/2023 |
| 11319 HESSLER, LLC | MASTER SERVICES AGREEMENT | 8/26/2019 |
| 121ECOMMERCE | MASTER SERVICES AGREEMENT | 7/7/2017 |
| 123.NET, INC. | MASTER SERVICE AGREEMENT | 10/21/2015 |
| 123NET | INDEFEASIBLE RIGHT OF USE AGREEMENT DATED 07/14/2021 | 7/14/2021 |
| 123NET | MASTER SERVICE AGREEMENT DATED 3/26/2015 | 3/26/2015 |
| 123NET | MASTER SERVICES AGREEMENT DATED: 01/01/2018 | 1/1/2018 |
| 150 JFK REAL ESTATE LLC | LETTER DATED 07/01/2021 | 7/1/2021 |
| 1505 WEBWARD LLC | AMENDED AND RESTATED LEASE DATED 1/31/2021 | 1/31/2021 |
| 1547 CSR-MILWAUKEE, LLC | MASTER SERVICES AGREEMENT DATED 9/9/2025 | 9/9/2025 |
| 1547 CSR-MILWAUKEE, LLC | LEASE DATED: 5/24/2019 | 8/1/2024 |
| 1547 CSR-MILWAUKEE, LLC | FIRST AMENDMENT TO LEASE DATED: 08/01/2024 | 8/1/2024 |
| 1609 HAZEL | ENTERPRISE MASTER SERVICES AGREEMENT | 2/20/2020 |
| 1COLLLISION COUNTY LINE | ENTERPRISE MASTER SERVICES AGREEMENT | 4/18/2022 |
| 2100 MICHIGAN LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 8/9/2021 |
| 3 GIS, LLC | LIVE SUBSCRIPTION AND PROFESSIONAL SERVICES MASTER AGREEMENT DATED 07/22/2024 | 7/22/2024 |
| 345 FLATS LEASE CO LLC | MASTER SERVICES AGREEMENT | 7/26/2019 |
| 36TH DISTRICT COURT | ENTERPRISE MASTER SERVICES AGREEMENT | 12/24/2020 |
| 41N LLC | MASTER SERVICES AGREEMENT | 11/1/2017 |
| 438 SELDEN FERLITO | ENTERPRISE MASTER SERVICES AGREEMENT | 5/18/2024 |
| 4405P LLC | USER AGREEMENT | |
| 4500 LTD | ENTERPRISE MASTER SERVICES AGREEMENT | 12/20/2023 |
| 501 (C)OMMUNITY | MASTER SERVICES AGREEMENT | 6/10/2011 |
| 6669 WASHINGTON AVE LLC | MASTER SERVICES AGREEMENT | 5/10/2023 |
| 98 FORWARD LLC | ENTERPRISE MASTER SERVICE AGREEMENT | 1/18/2023 |
| A&S TRUCK AND SALES | ENTERPRISE MASTER SERVICES AGREEMENT | 12/30/2020 |
| AAA*MERICAN ABATEMENT | ENTERPRISE MASTER SERVICES AGREEMENT | 2/16/2024 |
| AAL CHERN | MASTER SERVICE AGREEMENT | 11/21/2014 |
| ABBOTT VALVE & FITTING CO. | ABBOTT VALVE & FITTING CO. | 8/5/2015 |
| ABEL CONSTRUCTION | ENTERPRISE MASTER SERVICES AGREEMENT | 2/24/2023 |
| AC DETROIT HOLDINGS, ILLC | ENTERPRISE MASTER SERVICES AGREEMENT | 6/27/2024 |
| ACADEMY ANSWERING SERVICES | MASTER SERVICES AGREEMENT | 11/19/2018 |
| ACCENT COMMUNICATION SERVICE INC | WHOLESALE MASTER SERVICES AGREEMENT | 7/18/2023 |
| ACCU DIE & MOLD INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 2/20/2020 |
| ACCUCOM GROUP, LLC | CONSTRUCTION SERVICES MASTER AGREEMENT DATED 06/24/2024 | 6/24/2024 |
| ACCULTECH SYSTEMS | ENTERPRISE MASTER SERVICES AGREEMENT | 6/7/2022 |
| ACCURATE ENGINEERING & MANUFACTURING, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 9/22/2021 |
| ACD | MASTER COLOCATION AGREEMENT DATED:06/26/2012 | 6/26/2012 |
| ACD.NET | COLLOCATION AGREEMENT | 6/12/2012 |
| ACD.NET | MASTER SERVICES AGREEMENT DATED: 05/05/2011 | 5/5/2011 |
| ACD.NET | IRU DARK FIBER LEASE AGREEMENT DATED 10/12/2015 | 10/12/2015 |
| ACE COMMUNICATIONS GROUP, INC. | MASTER SERVICE AGREEMENT | 12/31/2013 |
| ACE HARDWARE FARM SUPPL & EQUIPMENT RENTAL, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 12/16/2022 |
| ACE PRODUCTS & CONSULTING LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 2/28/2022 |
| ACHIEVE INCENTIVES & MEETINGS | ENTERPRISE MASTER SERVICES AGREEMENT | 2/20/2020 |
| ACLU OF MICHIGAN | USER AGREEMENT | |
| ACPRODUCTS, INC. DBA CABINETWORKS GROUP | ENTERPRISE MASTER SERVICES AGREEMENT | 10/22/2020 |
| ACRISURE, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 10/8/2021 |
| ACSI CONSTRUCTION | CONSTRUCTION SERVICES MASTER AGREEMENT DATED 10/25/2022 | 10/25/2022 |
| ACSI CONSTRUCTION | MASTER SERVICES AGREEMENT DATED 02/17/2021 | 2/17/2021 |
| ACTIVE PLUMBING SUPPLY CO. | ENTERPRISE MASTER SERVICES AGREEMENT | 4/3/2024 |
| ACV TRAVERSE CITY | ENTERPRISE MASTER SERVICES AGREEMENT | 6/22/2023 |
| ADB COMPANIES | MASTER SERVICES AGREEMENT DATED 07/31/2020 | 7/31/2020 |
| ADCAP MANAGEMENT, INC, | ENTERPRISE MASTER SERVICES AGREEMENT | 12/17/2020 |
| ADVANCE PLUMBING & HEATING SUPPLY | ENTERPRISE MASTER SERVICES AGREEMENT | 5/10/2022 |
| ADVANCED ARCHITECTURAL PRODUCTS, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 7/27/2022 |
| ADVANCED DEALER SOLUTIONS | ENTERPRISE MASTER SERVICES AGREEMENT | 10/17/2020 |
| ADVANCED FIBER & DATA CORP. | CONSTRUCTION SERVICES MASTER AGREEMENT DATED 11/17/2022 | 11/17/2022 |
| ADVANCED FIBER SOLUTIONS LLC | CONSTRUCTION SERVICES MASTER AGREEMENT DATED 10/02/2023 | 10/2/2023 |
| ADVANCED FIBER SOLUTIONS LLC | MASTER SERVICES AGREEMENT DATED 07/22/2022 | 7/22/2022 |
| ADVANCED FRYER SOLUTIONS LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 6/23/2023 |
| ADVANCED IT PROFESSIONALS | VENDOR REFERRAL PROGRAM DATED 02/20/2019 | 2/20/2019 |
| ADVANCED RADIOLOGY SERVICES, P.C. | ENTERPRISE MASTER SERVICES AGREEMENT | 7/6/2022 |
| ADVANCED VETERINARY PRACTICES | ENTERPRISE MASTER SERVICES AGREEMENT | 4/10/2024 |
| AECOM MANAGEMENT SERVICES INC | ENTERPRISE MASTER SERVICES AGREEMENT | 2/3/2020 |
| AES OHIO | POLES, DUCTS AND CONDUITS ATTACHMENT AGREEMENT DATED 06/14/2019 | 6/14/2019 |
| AFIA HEALTH, INC. | WHOLESALE MASTER SERVICES AGREEMENT | 11/9/2018 |
| AFIMAC U.S. INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 8/2/2021 |
| AGALUMNI SEED | MASTER SERVICES AGREEMENT | 12/13/2018 |
| AGILE NETWORKS | MASTER SERVICES AGREEMENT | 8/27/2012 |
| AGILITY HEALTH | MASTER SERVICES AGREEMENT | 1/30/2013 |
| AGORLA FOODS INTERNATIONAL | ENTERPRISE MASTER SERVICES AGREEMENT | 7/7/2022 |

Everstream Solutions, LLC
Schedule of Transferred Contracts to be Assumed and Assigned

| Contract Counterparty | Description of Contract | Effective Date |
|---|---|---|
| AG-PRO OHIO LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 4/1/2021 |
| AGRACEL, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 11/30/2021 |
| AGRI-VALLEY SERVICES, INC. | MASTER SERVICES AGREEMENT | 6/29/2016 |
| AIR ADVANTAGE | MASTER SERVICE AGREEMENT DATED: 05/13/2013 | 5/13/2013 |
| AIR ADVANTAGE, LLC | MASTER SERVICE AGREEMENT | 5/13/2013 |
| AIR FLOW INC | ENTERPRISE MASTER SERVICES AGREEMENT | 6/17/2021 |
| AIRESPRING, INC. | WHOLESALE MASTER SERVICES AGREEMENT | 11/15/2024 |
| AIRNORTH COMMUNICATIONS, INC. | MASTER SERVICE AGREEMENT | 4/26/2016 |
| AIR-TEMP MECHANICAL, INC | MASTER SERVICES AGREEMENT | 4/18/2017 |
| AIRWAY OXYGEN | MASTER SERVICE AGREEMENT | 8/18/2010 |
| AITX RAILCAR SERVICES, LLC. | ENTERPRISE MASTER SERVICES AGREEMENT | 7/9/2024 |
| AKRON BARBERTON CLUSTER RAILWAY COMPANY | PUBLIC LIMITS CROSSING AGREEMENT - 073534 | 9/18/2019 |
| AKRON BARBERTON CLUSTER RAILWAY COMPANY | PUBLIC LIMITS CROSSING AGREEMENT - 073624 | 2/21/2020 |
| AKRON BARBERTON CLUSTER RAILWAY COMPANY | PUBLIC LIMITS CROSSING AGREEMENT - 073990 | 7/18/2019 |
| AKRON BOARD OF EDUCATION | INDEFEASIBLE RIGHT OF USE AGREEMENT | 3/31/2015 |
| AKRON CHILDREN'S HOSPITAL | SUBSCRIBER SERVICES AGREEMENT | 4/17/2006 |
| AKRON METRO TRANSIT | MASTER SERVICES AGREEMENT | 3/9/2009 |
| ALACRIANT, INC | ENTERPRISE MASTER SERVICES AGREEMENT | 3/7/2023 |
| ALAN MANUFACTURING | ENTERPRISE MASTER SERVICES AGREEMENT | 1/31/2023 |
| ALCONA CITIZENS FOR HEALTH, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 6/23/2020 |
| ALIGNMENT ENGINE INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 3/15/2022 |
| ALL CHILDREN LEARN DIFFERENTLY SCHOOL | ENTERPRISE MASTER SERVICES AGREEMENT | 3/12/2021 |
| ALLBAND COMMUNICATION COOPERATIVE | WHOLESALE MASTER SERVICES AGREEMENT | 3/21/2018 |
| ALLIANCE FOR COOPERATIVE ENERGY SERVICES POWER MARKETING LLC | WHOLESALE MASTER SERVICES AGREEMENT | 9/15/2020 |
| ALLIANCE HEALTHCARE SOLUTIONS LLC | MASTER SERVICE AGREEMENT | 12/19/2012 |
| ALLIED BUILDING SERVICE | ENTERPRISE MASTER SERVICES AGREEMENT | 7/27/2022 |
| ALLISON PAYMENT SYSTEMS, LLC | MASTER SERVICE AGREEMENT | 8/10/2015 |
| ALLOY ENGINEERING COMPANY | MASTER SERVICES AGREEMENT | 6/14/2018 |
| ALPENA ALCONA AREA CREDIT UNION | MASTER SERVICES AGREEMENT | 1/11/2021 |
| ALPHA GAMMA OF SIGMA CHI, INC | ENTERPRISE MASTER SERVICES AGREEMENT | 10/5/2021 |
| ALPHA LIMITED PARTNERSHIP | ENTERPRISE MASTER SERVICES AGREEMENT | 10/1/2021 |
| ALPHALINK TECHNOLOGIES, INC | WHOLESALE MASTER SERVICES AGREEMENT | 5/19/2020 |
| ALTO 55 ERIEVIEW, LLC | WHOLESALE MASTER SERVICES AGREEMENT | 8/9/2021 |
| ALTULS BRANDS, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 7/21/2023 |
| ALTUS, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 2/8/2024 |
| ALUMINUM LINE PRODUCTS | ENTERPRISE MASTER SERVICES AGREEMENT | 4/22/2022 |
| AMBROSE PROPERTY GROUP | MASTER SERVICE AGREEMENT | 10/29/2012 |
| AMERICA'S AUTO AUCTION WEST MI | ENTERPRISE MASTER SERVICES AGREEMENT | 9/2/2020 |
| AMERICAN 1 CREDIWELNILON | ENTERPRISE MASTER SERVICES AGREEMENT | 1/18/2024 |
| AMERICAN ART CLAY CO, INC. | MASTER SERVICE AGREEMENT | 11/4/2015 |
| AMERICAN AUGERS, INC. | MASTER SERVICES AGREEMENT | 4/30/2016 |
| AMERICAN DEPOSITS MANAGEMENT | ENTERPRISE MASTER SERVICES AGREEMENT | 10/26/2022 |
| AMERICAN ELECTRIC POWER | POLE ATTACHMENT LICENSE AGREEMENT DATED 05/01/2008 | 5/1/2008 |
| AMERICAN MARINE EXPRESS INC | MASTER SERVICES AGREEMENT | 6/14/2018 |
| AMERICAN NITRILE, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 6/29/2021 |
| AMERICAN RENAL ASSOCIATES | ENTERPRISE MASTER SERVICES AGREEMENT | 6/27/2024 |
| AMERICAN TIMBER AND STEEL | ENTERPRISE MASTER SERVICES AGREEMENT | 5/26/2021 |
| AMERICAN TOOLING CENTER, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 3/29/2022 |
| AMERICAN TOWER ASSET SUB, LLC | AMERICAN TOWER ASSET SUB, LLC LICENSE AGREEMENT FOR TOWER 305633 | 5/23/2017 |
| AMERICAN TOWER ASSET SUB, LLC | AMERICAN TOWER ASSET SUB, LLC LICENSE AGREEMENT FOR TOWER 305698 | 5/24/2017 |
| AMERICAN TOWER ASSET SUB, LLC | AMERICAN TOWER ASSET SUB, LLC LICENSE AGREEMENT FOR TOWER 305262 | 5/25/2017 |
| AMERICAN TOWER ASSET SUB, LLC | AMERICAN TOWER ASSET SUB, LLC LICENSE AGREEMENT FOR TOWER 305713 | 5/26/2017 |
| AMERICAN TOWER ASSET SUB, LLC | AMERICAN TOWER ASSET SUB, LLC LICENSE AGREEMENT FOR TOWER 273981 | 6/7/2017 |
| AMERICAN TRANSMISSION COMPANY, LLC | CAPACITY SERVICES AGREEMENT | 3/25/2009 |
| AMERIDIAL | MASTER SERVICES AGREEMENT | 9/30/2016 |
| AMG RESOURCES | ENTERPRISE MASTER SERVICES AGREEMENT | 12/11/2023 |
| AMHERST BEAVER CREEK AMBULATORY SURGERY CENTER | ENTERPRISE MASTER SERVICES AGREEMENT | 6/14/2023 |
| AMLERITHEM, INC | ENTERPRISE MASTER SERVICES AGREEMENT | 10/26/2021 |
| AMPLEX ELECTRIC INC | WHOLESALE MASTER SERVICES AGREEMENT | 9/12/2019 |
| AMWARE | MASTER SERVICES AGREEMENT | 7/26/2019 |
| AMYLU FOOD LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 6/28/2024 |
| ANCHOR INDUSTRIES, INC | ENTERPRISE MASTER SERVICES AGREEMENT | 3/22/2021 |
| ANDERSON COMMUNITY SCHOOL CORPORATION | ENTERPRISE MASTER SERVICES AGREEMENT | 5/12/2021 |
| ANDERSON MUNICIPAL LIGHT POWER | INTER-LOCAL NETWORK CONNECTIVITY AGREEMENT | |
| ANDERSON PREPARATORY ACADEMY | MASTER SERVICES AGREEMENT | 2/22/2022 |
| ANDERSON-COOK INC. CORPORATION | MASTER SERVICES AGREEMENT | 9/21/2017 |
| ANDERSON-COOK MACHINE TOOL DIVISION | ENTERPRISE MASTER SERVICES AGREEMENT | 3/19/2020 |
| ANDY'S TIRE & AUTO SERVICE | MASTER SERVICES AGREEMENT | 3/1/2021 |
| ANN ARBOR  RAILROAD - AARR201 | LICENSE AGREEMENT - AARR201 | 5/22/2020 |
| ANN ARBOR RAILROAD, INC. | LICENSE AGREEMENT - AARR173 | 1/22/2018 |
| ANN ARBOR RAILROAD, LLC | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - AARR284 | 8/26/2024 |
| ANN ARBOR RAILROAD, LLC | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - AARR289 | 12/12/2024 |
| ANN ARBOR RAILROAD, LLC | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - AARR295 | 1/20/2024 |

Everstream Solutions, LLC
Schedule of Transferred Contracts to be Assumed and Assigned

| Contract Counterparty | Description of Contract | Effective Date |
|---|---|---|
| ANNA IN THE RAW LLC | MASTER SERVICES AGREEMENT | 7/16/2015 |
| ANTHOS | ENTERPRISE MASTER SERVICES AGREEMENT | 8/27/2021 |
| ANTLER TRUCKING CO | MASTER SERVICES AGREEMENT | 12/31/2019 |
| AOTR HOLDINGS LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 10/6/2023 |
| APEX DERMATOLOGY AND SKIN | ENTERPRISE MASTER SERVICES AGREEMENT | 4/22/2020 |
| APG | MASTER SERVICES AGREEMENT | 5/7/2019 |
| APOLOGIA EDUCATIONAL MINISTRIES, INC. | MASTER SERVICE AGREEMENT | 12/10/2009 |
| APEXTREMES, LLC DBA CONGA (FORMERLY OCTIV) | ENTERPRISE MASTER SERVICES AGREEMENT | 6/29/2023 |
| APPIRIO, INC. DBA WIPRO APPIRIO INC. | MASTER SERVICE AGREEMENT | 10/11/2012 |
| APPLE GROWTH PARTNERS LLPEIDE BAILLY LLP | MASTER SERVICES AGREEMENT | 5/20/2024 |
| APPOINTMENTS TODAY LLC | MASTER SERVICES AGREEMENT | 1/26/2017 |
| APPSMART AGENT SERVICES, INC. | ACCOUNT BASE TRANSFER AGREEMENT DATED 10/14/2022 | 10/14/2022 |
| APX NET | WHOLESALE MASTER SERVICES AGREEMENT | 6/1/2020 |
| ARAMARK | ENTERPRISE MASTER SERVICES AGREEMENT | 8/31/2022 |
| ARANLDELL | ENTERPRISE MASTER SERVICES AGREEMENT | 8/30/2021 |
| ARBOR CIRCLE CORPORATION, | MASTER SERVICES AGREEMENT | 5/4/2020 |
| ARCANNA / THE MACHINE | ENTERPRISE MASTER SERVICES AGREEMENT | 10/8/2019 |
| ARCELORMITTAL TUBULAR PRODUCTS USA LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 3/8/2021 |
| ARCHDIOCESE OF INDIANAPOLIS | MASTER SERVICES AGREEMENT | 8/24/2020 |
| ARDLEIGH MINERALS | MASTER SERVICES AGREEMENT | 7/6/2017 |
| AREA 51 DATA SOLUTIONS | WHOLESALE MASTER SERVICES AGREEMENT | 7/28/2021 |
| AREAWARE | MASTER SERVICES AGREEMENT | 12/18/2020 |
| ARIA HEALTHCARE | ENTERPRISE MASTER SERVICES AGREEMENT | 2/5/2025 |
| ARIEL INTERNATIONAL CENTER | MASTER SERVICES AGREEMENT | 1/22/2015 |
| ARLINGTON METAL CORPORATION | ENTERPRISE MASTER SERVICES AGREEMENT | 10/1/2020 |
| ARLINGTON ROE | MASTER SERVICES AGREEMENT | 4/3/2017 |
| ARMADA RISK PARTNERS | ENTERPRISE MASTER SERVICES AGREEMENT | 3/9/2021 |
| ARROW MCLAREN SP | ENTERPRISE MASTER SERVICES AGREEMENT | 2/10/2025 |
| ARTIFLEX MFG, LLC | MASTER SERVICES AGREEMENT | 8/30/2018 |
| ARVRON, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 5/7/2021 |
| ASCEND ADVISORY GROUP | ENTERPRISE MASTER SERVICES AGREEMENT | 9/12/2023 |
| ASCENSION INFORMATION SERVICES | MASTER SERVICE AGREEMENT | 6/30/2017 |
| ASCENT CLOUD | ENTERPRISE MASTER SERVICES AGREEMENT | 8/10/2023 |
| ASCENT SHARED SERVICES, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 10/3/2023 |
| ASHLAND UNIVERSITY | MASTER SERVICES AGREEMENT | 3/11/2010 |
| ASHTABULA COUNTY DATA BOARD | MASTER SERVICE AGREEMENT | 12/12/2023 |
| ASHTABULA COUNTY MEDICAL CENTER | MASTER SERVICES AGREEMENT | 5/11/2018 |
| ASHTON TECHNOLOGY SOLUTIONS. INC | MASTER SERVICES AGREEMENT | 3/23/2018 |
| ASHTONNE PACKAGING, INC | ENTERPRISE MASTER SERVICES AGREEMENT | 11/8/2021 |
| ASM INTERNATIONAL | MASTER SERVICES AGREEMENT | 9/17/2015 |
| ASPEN WIRELESS | WHOLESALE MASTER SERVICES AGREEMENT | 1/3/2024 |
| ASSOCIATED BANC CORP | ENTERPRISE MASTER SERVICES AGREEMENT | 7/25/2024 |
| ASTRO SHAPES, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 2/17/2023 |
| AT&T | INTERCONNECTION AGREEMENT DATED 07/11/2019 | 7/11/2019 |
| AT&T | AT&T BSA AGREEMENT DATED: 04/29/2015 | 4/29/2015 |
| AT&T | WHOLESALE AGREEMENT DATED 05/22/2013 | 5/22/2013 |
| AT&T | INTERCONNECTION AGREEMENT DATED 8/13/2007 (CONTRACT 061807) | 8/13/2007 |
| AT&T | MASTER SERVICES AGREEMENT DATED 2/17/2015 (CONTRACT MA0021849UA) | 2/17/2015 |
| AT&T | WHOLESALE AGREEMENT DATED 9/20/2013 | 9/20/2013 |
| AT&T | MASTER RESALE AGREEMENT DATED 12/11/2015 | 12/11/2015 |
| AT&T | INTERCONNECTION AGREEMENT (CONTRACT ID 2504796) DATED 08/13/2007 | 8/13/2007 |
| AT&T | ILEC INTERSTATE BROADBAND SERVICES AGREEMENT (NO. 20150812-6463) | |
| AT&T | INTERCONNECTION AGREEMENT DATED 02/23/2010 (NO. 16322) | 2/23/2010 |
| AT&T | INTERCONNECTION AGREEMENT DATED 09/24/2012 (NO. 17374) | 9/24/2012 |
| AT&T COMMUNICATIONS INC. | AT&T STRUCTURE ACCESS AGREEMENT DATED: 12/13/2006 | 12/13/2006 |
| AT&T CORP. | ETHERNET SERVICES AGREEMENT | 5/15/2015 |
| ATA NATIONAL TITLE GROUP LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 9/21/2021 |
| ATC AMERICAN TRANSMISSION COMPANY LLC | DARK FIBER LEASE AGREEMENT | 8/7/2006 |
| ATI NETWORKS | MASTER SERVICES AGREEMENT | 7/18/2016 |
| ATLANTIC DIGITAL | MASTER SERVICE AGREEMENT | 9/13/2013 |
| ATLANTIC WATER GARDENS | MASTER SERVICES AGREEMENT | 10/1/2019 |
| ATLAS PREPARATORY ACADEMY | ENTERPRISE MASTER SERVICES AGREEMENT | 3/27/2024 |
| AUCTOR | MASTER SERVICES AGREEMENT | 7/22/2009 |
| AUSABLE VALLEY COMMUNITY MENTAL HEALTH | MASTER SERVICE AGREEMENT | 4/13/2015 |
| AUTHOR SOLUTIONS LLC | MASTER SERVICES AGREEMENT | 7/2/2008 |
| AUTOLINE MARKETING GROUP | ENTERPRISE MASTER SERVICES AGREEMENT | 5/6/2021 |
| AUTOMATION ARTS | ENTERPRISE MASTER SERVICES AGREEMENT | 10/5/2023 |
| AUTONATION FORD EAST, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 9/25/2024 |
| AUTUMNWOOD OF MCBAIN | MASTER SERVICE AGREEMENT | 5/1/2013 |
| AVANT COMMUNICATIONS INC. (OH) | VENDOR REFERRAL PROGRAM DATED 02/20/2019 | 4/27/2017 |
| AVANT  COMMUNICATIONS, INC. | PREMIER PARTNER AGREEMENT DATED: 04/27/2017 | 4/27/2017 |
| AVCARB, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 3/17/2024 |
| AVE IMARIA COMMUNICATIONS | ENTERPRISE MASTER SERVICES AGREEMENT | 11/16/2022 |

Everstream Solutions, LLC
Schedule of Transferred Contracts to be Assumed and Assigned

| Contract Counterparty | Description of Contract | Effective Date |
|---|---|---|
| AVI FOODSYSTEMS INC. | MASTER SERVICES AGREEMENT | 6/27/2016 |
| AVISON YOUNG MICHIGAN, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 4/22/2021 |
| AVITA HEALTH SYSTEM | ENTERPRISE MASTER SERVICES AGREEMENT | 5/3/2022 |
| AVON COMMUNITY SCHOOL CORPORATION | ENTERPRISE MASTER SERVICES AGREEMENT | 7/6/2020 |
| AVON UNITED METHODIST CHURCH | ENTERPRISE MASTER SERVICES AGREEMENT | 4/27/2021 |
| AVON-WASHINGTON TWP PUBLIC LIBRAR | ENTERPRISE MASTER SERVICES AGREEMENT | 1/20/2021 |
| AVS BROADBAND | MASTER SERVICE AGREEMENT DATED 06/02/2022 | 6/2/2022 |
| AVS BROADBAND | MASTER SERVICE AGREEMENT DATED 03/13/2023 | 3/13/2023 |
| AVS BROADBAND | MASTER SERVICE AGREEMENT DATED 01/13/2023 | 1/13/2023 |
| AVS BROADBAND | MASTER SERVICE AGREEMENT DATED 03/22/2023 | 3/22/2023 |
| AVS BROADBAND | MASTER SERVICE AGREEMENT DATED 03/29/2023 | 3/29/2023 |
| AVS BROADBAND | MASTER SERVICE AGREEMENT DATED 10/24/2023 | 10/24/2023 |
| AVS BROADBAND | MASTER SERVICE AGREEMENT DATED 01/24/2025 | 1/24/2025 |
| AVS BROADBAND | MASTER SERVICE AGREEMENT DATED 08/26/2015 | 8/26/2015 |
| AVS BROADBAND | MASTER SERVICE AGREEMENT DATED 08/22/2012 | 8/22/2012 |
| AWAKON FEDERAL CREDIT UNION | ENTERPRISE MASTER SERVICES AGREEMENT | 9/22/2022 |
| AXIA TECHNOLOGY PARTNERS, LLC | WHOLESALE MASTER SERVICES AGREEMENT | 6/24/2020 |
| AXIUM PACKAGING | ENTERPRISE MASTER SERVICES AGREEMENT | 5/11/2023 |
| AYR WELLNESS | ENTERPRISE MASTER SERVICES AGREEMENT | 3/3/2022 |
| AZTEK CONSULTING CORPORATION | MASTER SERVICES AGREEMENT | 3/31/2016 |
| BABBIT STORAEE, LLCEXTRA SPACE MANAGEMENT INC. | MASTER SERVICES AGREEMENT ASSIGNMENT AND ASSUMPTION AGREEMENT AND CONSENT | 7/16/2021 |
| BABBITT STORAGE, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 4/21/2021 |
| BALDWIN WALLACE UNIVERSITY | MASTER SERVICES AGREEMENT | 2/10/2014 |
| BALL METALPACK, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 10/27/2020 |
| BALLMER GIVING LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 6/6/2020 |
| BAMBOO ANN ARBOR LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 10/26/2023 |
| BAMF HEALTH | ENTERPRISE MASTER SERVICES AGREEMENT | 4/3/2023 |
| BANDWIDTH | AGREEMENT DATED 06/24/2021 | 6/24/2021 |
| BANDWIDTH | LICENSE AGREEMENT ASSIGNMENT DATED 08/11/2022 | 8/11/2022 |
| BANDWIDTH | CONSENT AND ASSIGNMENT OF LEASE DATED 08/17/2021 | 8/17/2021 |
| BANYAN INVESTMENTS LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 8/23/2022 |
| BARCADE | USER AGREEMENT | |
| BARCODES, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 2/25/2022 |
| BARGER CREEK WIRELESS | MASTER SERVICES AGREEMENT | 11/13/2017 |
| BARKBOX, INC | ENTERPRISE MASTER SERVICES AGREEMENT | 4/27/2021 |
| BARNES & THORNBURG LLP | MASTER SERVICES AGREEMENT | 1/25/2010 |
| BARNES WENDLING CPAS | MASTER SERVICES AGREEMENT | 7/11/2016 |
| BARRY COUNTY | INTERCONNECT AGREEMENT | |
| BARRY COUNTY TELEPHONE COMPANY | INTERCONNECT AGREEMENT | |
| BARTON MALOW BUILDERS | ENTERPRISE MASTER SERVICES AGREEMENT | 12/28/2021 |
| BASCO ENTERPRISES, INC | ENTERPRISE MASTER SERVICES AGREEMENT | 3/31/2022 |
| BASILICA OF SAINTE ANNE DE DETROIT | ENTERPRISE MASTER SERVICES AGREEMENT | 5/18/2023 |
| BASILIUS INC. | MASTER SERVICES AGREEMENT | 12/18/2017 |
| BASSETT & BASSETT INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 1/9/2023 |
| BAY POINTE TECH SERVICES LLC | WHOLESALE MASTER SERVICES AGREEMENT | 3/23/2021 |
| BAYMONT INN SUITES AND HOTEL | ENTERPRISE MASTER SERVICES AGREEMENT | 5/16/2023 |
| BBR, LLC | CONSTRUCTION SERVICES MASTER AGREEMENT DATED 08/02/2023 | 8/2/2023 |
| BCI BURKE COMPANY LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 11/27/2019 |
| BCM ONE, INC. | WHOLESALE MASTER SERVICES AGREEMENT | 2/23/2022 |
| BCN TELECOM, IN | WHOLESALE MASTER SERVICES AGREEMENT | 1/10/2023 |
| BDO USA | ENTERPRISE MASTER SERVICES AGREEMENT | 9/16/2024 |
| BEACHWOOD POINTE CARE CENTER | ENTERPRISE MASTER SERVICES AGREEMENT | 5/16/2025 |
| BEAUMONT SCHOOL | MASTER SERVICES AGREEMENT | 4/30/2019 |
| BECK CENTER FOR THE ARTS | ENTERPRISE MASTER SERVICES AGREEMENT | 11/20/2024 |
| BECK'S SUPERIOR HYBRID | ENTERPRISE MASTER SERVICES AGREEMENT | 1/15/2020 |
| BECKMAN PRODUCTION SERVICES | LYNX NETWORK GROUP INTERNET SERVICES AGREEMENT | 10/31/2013 |
| BEDFORD ENVIRONMENTAL SERVICES | MASTER SERVICES AGREEMENT | 3/9/2018 |
| BEDROCK MANAGEMENT SERVICES LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 5/17/2024 |
| BEHNKE LANDSCAPE ARCHITECTURE | MASTER SERVICES AGREEMENT | 9/28/2017 |
| BELDEN INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 3/2/2024 |
| BELL MACHINE CO. INC | ENTERPRISE MASTER SERVICES AGREEMENT | 4/16/2024 |
| BELL TECHNOLOGY GROUP, LLC | PARTNER AGREEMENT DATED 09/29/2020 | 9/29/2020 |
| BELT MAGAZINE | MASTER SERVICES AGREEMENT | 2/1/2018 |
| BENDIX COMMERCIAL VEHICLE SYSTEMS LLC | MASTER SERVICES AGREEMENT | 7/18/2016 |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF, L.L.P. | MASTER SERVICES AGREEMENT | 2/8/2017 |
| BENJAMIN MEDIA, INC. | MASTER SERVICES AGREEMENT | 11/5/2015 |
| BERNIE APPAREL | MASTER SERVICES AGREEMENT | 5/29/2018 |
| BERNIE MORENO COMPANIES (COLLECTION AUTO GROUP) | MASTER SERVICES AGREEMENT | 4/17/2014 |
| BERRIEN SPRINGS PUBLIC SCHOOLS CONSORTIUM | ENTERPRISE MASTER SERVICES AGREEMENT | 2/17/2022 |
| BERRYCOMM, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 4/30/2021 |
| BERRY-IT INCORPORATED | MASTER SERVICES AGREEMENT DATED 04/15/2020 | 4/15/2020 |
| BESA | USER AGREEMENT | |
| BESSER | MASTER SERVICE AGREEMENT | 11/7/2014 |

Everstream Solutions, LLC
Schedule of Transferred Contracts to be Assumed and Assigned

| Contract Counterparty | Description of Contract | Effective Date |
|---|---|---|
| BEST BUY POOLS | MASTER SERVICES AGREEMENT | 7/14/2016 |
| BEST EQUIPMENT AND WELDING CO INC | ENTERPRISE MASTER SERVICES AGREEMENT | 12/9/2022 |
| BETTEN BAKER CHEVROLET MUSKEGON | MASTER SERVICES AGREEMENT | 11/2/2017 |
| BETTER COWORK | ENTERPRISE MASTER SERVICES AGREEMENT | 4/25/2023 |
| BI WORLDWIDE | ENTERPRISE MASTER SERVICES AGREEMENT | 12/21/2023 |
| BIBLE BAPTIST CHURCH OF UTICA & UTICA CHRISTIAN SCHOOL | ENTERPRISE MASTER SERVICES AGREEMENT | 3/14/2023 |
| BIG DUTCHMAN | ENTERPRISE MASTER SERVICES AGREEMENT | 12/29/2021 |
| BILL KAP PIANO | ENTERPRISE MASTER SERVICES AGREEMENT | 5/28/2021 |
| BINARY DEFENSE SYSTEMS, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 4/1/2021 |
| BIOENTERPRISE CORPORATION | MASTER SERVICES AGREEMENT | 6/2/2015 |
| BIOMOTIV | MASTER SERVICES AGREEMENT | 11/1/2018 |
| BIOSAFE ENG LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 1/28/2021 |
| BIOTHANE USA | ENTERPRISE MASTER SERVICES AGREEMENT | 8/9/2021 |
| BIRACH LAW, PC | ENTERPRISE MASTER SERVICES AGREEMENT | 4/18/2022 |
| BIRD BEE | ENTERPRISE MASTER SERVICES AGREEMENT | 5/5/2021 |
| BIRD TECHNOLOGIES | MASTER SERVICES AGREEMENT | 6/21/2017 |
| BIRD, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 3/12/2024 |
| BISHOP POND RESIDENCES APARTMENTS LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 9/23/2024 |
| BISHOP ROAD FEE OWNER LLC | WHOLESALE MASTER SERVICES AGREEMENT | 11/29/2022 |
| BL ANDERSON COMPANY, INC | MASTER SERVICES AGREEMENT | 6/13/2008 |
| BLACKPORT SOLUTIONS | SALES AGENT AGREEMENT DATED 09/15/2024 | 9/15/2024 |
| BLACKPORT SOLUTIONS | SALES AGENT AGREEMENT DATED 09/02/2014 | 9/2/2014 |
| BLANCHARD TELEPHONE | WHOLESALE MASTER SERVICES AGREEMENT | 3/18/2019 |
| BLOCK BY BLOCK CORPORATION | ENTERPRISE MASTER SERVICES AGREEMENT | 6/30/2020 |
| BLOOMINGDALE | RECIPROCAL INDEFEASIBLE RIGHT OF USE AGREEMENT DATED 1/31/2023 | 1/31/2023 |
| BLOOMINGDALE TELEPHONE COMPANY | MASTER SERVICE AGREEMENT | 12/1/2004 |
| BLUE BIRD BODY COMPANY | ENTERPRISE MASTER SERVICES AGREEMENT | 3/9/2022 |
| BLUE BRIDGE NETWORKS LLC | NETWORK SERVICES AGREEMENT | 3/31/2010 |
| BLUE BRIDGE NETWORKS LLC | NETWORK SERVICES AGREEMENT DATED: 03/31/2010 | 3/31/2010 |
| BLUE JAY COMMUNICATIONS | CONSTRUCTION SERVICES MASTER AGREEMENT DATED 5/3/2023 | 5/3/2023 |
| BLUE STAR DESIGN | MASTER SERVICES AGREEMENT | 6/18/2019 |
| B'NAI JESHURUN CONGREGATION | MASTER SERVICES AGREEMENT | 11/28/2018 |
| BOARD OF CERTIFIED SAFETY PROFESSIONALS | ENTERPRISE MASTER SERVICES AGREEMENT | 1/6/2022 |
| BOARD OF PARK COMMISSIONERS OF THE CLEVELAND METROPOLITAN PARK DISTRICT | MASTER SERVICES AGREEMENT | 3/2/2018 |
| BOCK LIGHTING LLC | MASTER SERVICES AGREEMENT | 2/25/2016 |
| BODELGA OF BRUSH PARK LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 1/28/2022 |
| BOILERMASTERS, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 10/21/2021 |
| BOINGO MDU, LLC, | WHOLESALE MASTER SERVICES AGREEMENT | 6/11/2020 |
| BON APPETIT | ENTERPRISE MASTER SERVICES AGREEMENT | 6/15/2023 |
| BON SECOURS MERCY HEALTH, INC., | ENTERPRISE MASTER SERVICES AGREEMENT | 6/30/2021 |
| BONITAS INTERNATIONAL, LLC | MASTER SERVICES AGREEMENT | 6/1/2016 |
| BONOBOS | USER AGREEMENT | |
| BONZAI PIPELINE | WHOLESALE MASTER SERVICES AGREEMENT | 1/16/2018 |
| BOOK CADILLAC DETROIT PROPCO, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 3/23/2023 |
| BORCULO FUEL SERVICES | LYNX NETWORK GROUP PRIVATE LINE AGREEMENT | 9/29/2015 |
| BOSMA ENTERPRISES | ENTERPRISE MASTER SERVICES AGREEMENT | 10/8/2021 |
| BOSTWICK DESIGN PARTNERS | ENTERPRISE MASTER SERVICES AGREEMENT | 5/22/2021 |
| BOWDEN MANUFACTURING DEE CONTRACTORS | MASTER SERVICES AGREEMENT | 8/15/2018 |
| BOXCAST INC. | MASTER SERVICES AGREEMENT | 10/18/2017 |
| BOYD | USER AGREEMENT | |
| BOYERTS GREENHOUSE AND FARM | ENTERPRISE MASTER SERVICES AGREEMENT | 1/25/2021 |
| BOYS AND GIRLS CLUB OF MILWAUKEE | ENTERPRISE MASTER SERVICES AGREEMENT | 3/10/2022 |
| BPI INFORMATION SYSTEMS | STANDARD PARTNER AGREEMENT DATED 01/30/2017 | 1/30/2017 |
| BRADLEY A. KMENTT | ENTERPRISE MASTER SERVICES AGREEMENT | 3/25/2022 |
| BRAMMER AND YEEND | MASTER SERVICES AGREEMENT | 8/22/2016 |
| BRANDDON STEEK | MASTER SERVICES AGREEMENT | 4/24/2017 |
| BRAVO WELLNESS | MASTER SERVICES AGREEMENT | 1/29/2018 |
| BRAYTEL COMMUNICATIONS, INC. | PREMIER PARTNER AGREEMENT DATED 11/12/2020 | 11/12/2020 |
| BREAKTHROUGH CONSULTING GROUP (COMMISSIONS ONLY) (MI) | MASTER SERVICES AGREEMENT DATED 01/30/2017 | 1/30/2017 |
| BREDEWEG AND ZYLSTRA PLC | MASTER SERVICE AGREEMENT | 9/17/2015 |
| BREMEC GARDEN CENTERS | ENTERPRISE MASTER SERVICES AGREEMENT | 5/18/2021 |
| BRENNAN, MANNA & DIAMOND | MASTER SERVICES AGREEMENT | 7/27/2018 |
| BRESCO SOLUTIONS LLC | WHOLESALE MASTER SERVICES AGREEMENT | 1/9/2020 |
| BRESCO SOLUTIONS LLC, DBA BRESCO BROADBAND | WHOLESALE MASTER SERVICES AGREEMENT | 1/9/2020 |
| BRETHREN CARE VILLAGE | MASTER SERVICES AGREEMENT | 7/28/2014 |
| BREWASTER CHEESE | ENTERPRISE MASTER SERVICES AGREEMENT | 1/17/2023 |
| BREWSTER & BREWSTER | MASTER SERVICES AGREEMENT | 12/29/2016 |
| BRICKLEY DELONG | SERVICE ORDER | 12/1/2016 |
| BRIDGE POINTE OFFICE EQUITIES, LLC | SECOND AMENDMENT TO LEASE (BASEMENT) DATED 04/26/2016 | 4/26/2016 |
| BRIDGE POINTE OFFICE EQUITIES, LLC | STANDARD LEASE DATED 01/11/2013 | 1/11/2013 |
| BRIDGE POINTE OFFICE EQUITIES, LLC | OFFICE LEASE DATED 2019 | 2019 |
| BRIDGING NORTH AMERICA | SERVICE ORDER | 1/1/2017 |
| BRIGHT FOCUS SALES | MASTER SERVICES AGREEMENT | 4/26/2017 |

Everstream Solutions, LLC
Schedule of Transferred Contracts to be Assumed and Assigned

| Contract Counterparty | Description of Contract | Effective Date |
|---|---|---|
| BRIGHTSPEED BROADBAND, LLC | MASTER SERVICES AGREEMENT DATED: 08/28/2024 | 8/28/2024 |
| BRIGHTSPEED BROADBAND, LLC | MULTI-STATE MASTER POLE AND CONDUIT ATTACHMENT LICENSE AGREEMENT DATED 06/23/2022 | 6/23/2022 |
| BRIGHTSPEED BROADBAND, LLC, | MASTER SERVICES AGREEMENT | 8/28/2024 |
| BRITESKIES, LLC | MASTER SERVICES AGREEMENT | 10/31/2016 |
| BROADBAND CONSULTANTS (MI) | BROKER AGREEMENT DATED 06/20/2016 | 6/20/2016 |
| BROADCAST EDUCATIONAL MEDIA COMMISSION | ENTERPRISE MASTER SERVICES AGREEMENT | 10/4/2023 |
| BROADSTRING | EVERSTREAM SOLUTIONS PARTNER AGREEMENT DATED 06/07/2018 | 6/7/2018 |
| BROADVIEW EYE CENTER,LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 9/30/2021 |
| BROESCH & CO., S.C. | ENTERPRISE MASTER SERVICES AGREEMENT | 9/20/2023 |
| BROKEN ROCKS CAFE | ENTERPRISE MASTER SERVICES AGREEMENT | 10/26/2022 |
| BRONSON HEALTHCARE GROUP | MASTER SERVICE AGREEMENT | 12/26/2012 |
| BROOKFIELD ACADEMY | ENTERPRISE MASTER SERVICES AGREEMENT | 1/28/2021 |
| BROOKFIELD LUTHERAN CHURCH | ENTERPRISE MASTER SERVICES AGREEMENT | 1/11/2022 |
| BROOKLYN STREET LOCAL | USER AGREEMENT | |
| BROOKSIDE BAPTIST CHURCH | ENTERPRISE MASTER SERVICES AGREEMENT | 4/29/2022 |
| BROWNING DAY MULLINS DIERDORF, P.C. | ENTERPRISE MASTER SERVICES AGREEMENT | 12/22/2021 |
| BROWNING INVESTMENTS | ENTERPRISE MASTER SERVICES AGREEMENT | 8/27/2021 |
| BROWNSBURG COMMUNITY SCHOOL CORPORATION | ENTERPRISE MASTER SERVICES AGREEMENT | 3/16/2023 |
| BROWNSBURG FIRE DEPARTMENT | MASTER SERVICES AGREEMENT | 4/7/2016 |
| BROWNSBURG PARKS | MASTER SERVICES AGREEMENT | 8/24/2016 |
| BRUCE GUADALUPE COMMUNITY SCHOOL | ENTERPRISE MASTER SERVICES AGREEMENT | 3/27/2024 |
| BRULIN HOLDING COMPANY | ENTERPRISE MASTER SERVICES AGREEMENT | 2/21/2024 |
| BRYLER DESIGN LLC | MASTER CONSULTING SERVICES AGREEMENT DATED 6/14/2024 | 6/14/2024 |
| BUCHANAN GROUP, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 11/5/2021 |
| BUCKEYE BORING | CONSTRUCTION SERVICES MASTER AGREEMENT DATED 09/17/2024 | 9/17/2024 |
| BUCKEYE CORRUGATED | MASTER SERVICES AGREEMENT | 6/19/2020 |
| BUCKEYE PEDIATRIC DENTISTRY | ENTERPRISE MASTER SERVICES AGREEMENT | 1/14/2022 |
| BUCKEYE POWER, INC | ENTERPRISE MASTER SERVICES AGREEMENT | 1/24/2022 |
| BUDCO FINANCIAL | ENTERPRISE MASTER SERVICES AGREEMENT | 6/5/2024 |
| BUDENHEIM USA INC | MASTER SERVICES AGREEMENT | 4/19/2018 |
| BUG TUSSEL WIRELESS, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 11/3/2022 |
| BUHL BAR | USER AGREEMENT | |
| BUICK GMC OF BEACHWOOD | MASTER SERVICES AGREEMENT | 5/1/2019 |
| BUILDERS EXCHANGE OF MICHIGAN | ENTERPRISE MASTER SERVICES AGREEMENT | 9/29/2021 |
| BUILTRITE INTERIOR CONSTRUCTION | ENTERPRISE MASTER SERVICES AGREEMENT | 4/19/2022 |
| BURKLEHAGEN PHOTOGRAPHY | MASTER SERVICES AGREEMENT | 3/13/2018 |
| BURR OAK TOOL INC . | ENTERPRISE MASTER SERVICES AGREEMENT | 2/7/2024 |
| BUSINESS FURNITURE, LLC | MASTER SERVICE AGREEMENT | 9/17/2010 |
| BUSINESS NETWORK TEAM | EVERSTREAM SOLUTIONS - PREMIER PARTNER AGREEMENT DATED 01/07/2019 | 1/7/2019 |
| BUSINESS WIRE- A BERKSHIRE HATHAWAY COMPANY | MASTER SERVICES AGREEMENT | 6/20/2016 |
| BUSINESSPHONE | ENTERPRISE MASTER SERVICES AGREEMENT | 8/20/2021 |
| BUTCHER BAR, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 7/31/2023 |
| BUTLERTLC SERVICES | ENTERPRISE MASTER SERVICES AGREEMENT | 4/30/2024 |
| BVSYSTEMS, LTD | VENDOR REFERRAL PROGRAM DATED 05/20/2018 | 5/20/2018 |
| BYSKY INC | ENTERPRISE MASTER SERVICES AGREEMENT | 5/16/2023 |
| C&C FINANCIAL GROUP, INC. | STANDARD PARTNER AGREEMENT DATED 04/24/2017 | 4/24/2017 |
| C2DX, INC | ENTERPRISE MASTER SERVICES AGREEMENT | 5/17/2023 |
| C3 (COMMISSION ONLY) (MI) | CHANNEL PARTNER AGENT AGREEMENT DATED 11/21/2012 | 11/21/2012 |
| CABLE SERVICES CO INC. | CONSTRUCTION SERVICES MASTER AGREEMENT DATED 7/29/2024 | 7/29/2024 |
| CABLEMASTER CORP | MASTER SERVICES AGREEMENT | 3/31/2022 |
| CAGNEY'S PIZZA KING | MASTER SERVICES AGREEMENT | 4/25/2016 |
| CALEFFI NORTH AMERICA, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 9/30/2021 |
| CALFEE, HALTER & GRISWOLD LLP | ENTERPRISE MASTER SERVICES AGREEMENT | 1/8/2024 |
| CALGARY TOWN, LTD. | ENTERPRISE MASTER SERVICES AGREEMENT | 10/20/2021 |
| CALYX | MASTER SERVICES AGREEMENT | 1/2/2018 |
| CAM MOORLAND LLC | LEASE DATED 09/25/2024 | 9/25/2024 |
| CAM TRADE | USER AGREEMENT | |
| CAMP COMMUNICATIONS SERVICES INC DBA WEST MICHIGAN WIRELESS ISP | MASTER SERVICES AGREEMENT | 4/5/2017 |
| CAMPUS EAI | SUBSCRIBER SERVICES AGREEMENT | 8/28/2008 |
| CANADIAN NATIONAL RAILWAY COMPANY | LETTER AGREEMENT - GT-2603 | 1/12/2022 |
| CANADIAN NATIONAL RAILWAY COMPANY | LETTER AGREEMENT - GT-2617 | 6/1/2022 |
| CANADIAN NATIONAL RAILWAY COMPANY | LETTER AGREEMENT - GT-2610 | 5/26/2022 |
| CANADIAN NATIONAL RAILWAY COMPANY | LETTER AGREEMENT - GT-2621 | 5/26/2022 |
| CANADIAN NATIONAL RAILWAY COMPANY | LETTER AGREEMENT - GT-2672 | 5/24/2022 |
| CANADIAN NATIONAL RAILWAY COMPANY | LETTER AGREEMENT - GT-2645 | 8/19/2022 |
| CANADIAN NATIONAL RAILWAY COMPANY | LETTER AGREEMENT - GT-2612 | 4/22/2022 |
| CANADIAN NATIONAL RAILWAY COMPANY | LETTER AGREEMENT - GT-2614 | 12/9/2021 |
| CANADIAN NATIONAL RAILWAY COMPANY | LETTER AGREEMENT - GT-2607 | 6/8/2022 |
| CANADIAN NATIONAL RAILWAY COMPANY | LETTER AGREEMENT - GT-2619 | 2/24/2022 |
| CANADIAN NATIONAL RAILWAY COMPANY | LETTER AGREEMENT - GT-2623 | 8/23/2022 |
| CANADIAN NATIONAL RAILWAY COMPANY | LETTER AGREEMENT - GT-2673 | 6/9/2022 |
| CANADIAN NATIONAL RAILWAY COMPANY | LETTER AGREEMENT - GT-2629 | 6/14/2022 |
| CANADIAN NATIONAL RAILWAY COMPANY | LETTER AGREEMENT - GT-2622 | 7/18/2022 |

Everstream Solutions, LLC
Schedule of Transferred Contracts to be Assumed and Assigned

| Contract Counterparty | Description of Contract | Effective Date |
|---|---|---|
| CANADIAN NATIONAL RAILWAY COMPANY | LETTER AGREEMENT - GT-2649 | 7/16/2022 |
| CANADIAN NATIONAL RAILWAY COMPANY | LETTER AGREEMENT - GT-2646 | 8/5/2022 |
| CANNON & DUNPHY, S.C | ENTERPRISE MASTER SERVICES AGREEMENT | |
| CANON MEDICAL SYSTEMS USA INC | ENTERPRISE MASTER SERVICES AGREEMENT | 6/6/2024 |
| CANTON HARBOR HIGH SCHOOL | ENTERPRISE MASTER SERVICES AGREEMENT | 3/21/2022 |
| CANVUS, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 11/30/2022 |
| CAPSA SOLUTIONS LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 3/11/2021 |
| CAPSTAN SOLUTIONS | MASTER SERVICE AGREEMENT | 5/30/2019 |
| CAREATC, INC | ENTERPRISE MASTER SERVICES AGREEMENT | 12/18/2020 |
| CARINDAL HEALTH, INC | SERVICES AGREEMENT | 3/23/2022 |
| CARNEGIE MANAGEMENT DEVELOPMENT CORPORATION | ENTERPRISE MASTER SERVICES AGREEMENT | 6/5/2020 |
| CARR COMMUNICATIONS | LYNX NETWORK GROUP PRIVATE LINE AGREEMENT | 1/15/2013 |
| CARR COMMUNICATIONS | SERVICE ORDER | 1/15/2023 |
| CARRIER SERVICES GROUP | SUB-LEASE DATED 10/1/2014 | 10/1/2014 |
| CARROLL RETIREMENT PLANS & INVESTMENTS | ENTERPRISE MASTER SERVICES AGREEMENT | 11/18/2021 |
| CARTER LOGISTICS, LLC | MASTER SERVICES AGREEMENT | 4/26/2021 |
| CARTER SNELL SKIN CENTER | USER AGREEMENT | |
| CASCADE MANAGEMENT SERVICES, INC | ENTERPRISE MASTER SERVICES AGREEMENT | 9/22/2020 |
| CASE WESTERN RESERVE UNIVERSITY | MASTER SERVICES AGREEMENT | 7/1/2011 |
| CASE WESTERN RESERVE UNIVERSITY | MASTER SERVICES AGREEMENT | 8/9/2011 |
| CASTLE POINT PRODUCTIONS | ENTERPRISE MASTER SERVICES AGREEMENT | 9/2/2023 |
| CATALYST LIFE SERVICES | ENTERPRISE MASTER SERVICES AGREEMENT | 4/30/2021 |
| CATALYST SOLUTIONS GROUP | USER AGREEMENT | |
| CATHOLIC DIOCESE OF CLEVELAND, | ENTERPRISE MASTER SERVICES AGREEMENT | 7/27/2020 |
| CATTS CONSTRUCTION | ENTERPRISE MASTER SERVICES AGREEMENT | 1/18/2023 |
| CAVALIERS ESPORTS  LLC | MASTER SERVICES AGREEMENT | 2/27/2018 |
| CAVALIERS OPERATING COMPANY, LLC | MASTER SERVICES AGREEMENT | 7/25/2016 |
| CBC COMPANIES, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 7/30/2021 |
| CBIZ INC. | MASTER SERVICES AGREEMENT | 1/15/2015 |
| CBOSS, INC. | MASTER SERVICES AGREEMENT | 7/13/2017 |
| CBX CONNECT, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 9/8/2022 |
| CCH INCORPORATED | CCH SALES AND USE TAX MASTER PRODUCT AGREEMENT, DATED AS OF SEPTEMBER 2022 | 9/1/2022 |
| CCH INCORPORATED | INDIRECT TAX ORDER FORM, DATED AS OF MARCH 27, 2024, BY AND BETWEEN ENERGYWELL, LLC, AND CCH INCORPORATED | 3/27/2024 |
| CCI SYSTEMS (ANNUAL MAINTENANCE) | FIBER OPTIC INDEFEASIBLE RIGHT OF USE AGREEMENT | 10/1/2013 |
| CCM RENTAL | MASTER SERVICES AGREEMENT | 7/24/2019 |
| CCOMPANY HEALTH, INC | ENTERPRISE MASTER SERVICES AGREEMENT | 10/13/2023 |
| CEDAR CREEK WIRELESS LLC | MASTER SERVICES AGREEMENT | 3/1/2017 |
| CELEBRATION KIA | ENTERPRISE MASTER SERVICES AGREEMENT | 6/29/2022 |
| CELLULAR TECHNOLOGY LIMITED LIABILITY COMPANY | ENTERPRISE MASTER SERVICES AGREEMENT | 7/20/2020 |
| CENTER GROVE COMMUNITY SCHOOL CORP. | ENTERPRISE MASTER SERVICES AGREEMENT | 3/18/2022 |
| CENTER SQUARE COLUMBUS, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 7/29/2022 |
| CENTERLINK TECHNOLOGIES LLC (AGENT) | PREMIER PARTNER AGREEMENT DATED 11/23/2020 | 11/23/2020 |
| CENTERS FOR DIALYSIS CARE | MASTER SERVICES AGREEMENT | 5/28/2014 |
| CENTRAL MICHIGAN COMMUNICATION | MASTER SERVICE AGREEMENT | 11/4/2013 |
| CENTRAL MICHIGAN RAILWAY COMPANY | LEASE AGREEMENT - 20701 | 3/1/2021 |
| CENTRAL OFFICE SYSTEMS CORP | ENTERPRISE MASTER SERVICES AGREEMENT | 9/17/2020 |
| CENTRAL SECURITY & COMMUNICATIONS | ENTERPRISE MASTER SERVICES AGREEMENT | 7/19/2024 |
| CENTRAL SUPPLY | MASTER SERVICES AGREEMENT | 4/16/2008 |
| CENTRAL WISCONSIN ELECTRIC COOPERATIVE | ATTACHMENTS LICENSE AGREEMENT DATED: 05/11/2021 | 5/11/2021 |
| CENTREX REVENUE SOLUTIONS | MASTER SERVICES AGREEMENT | 11/17/2014 |
| CENTURY INTERNATIONAL ARMS INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 4/15/2024 |
| CENTURYLINK | CENTURYLINK WHOLESALE SERVICES AGREEMENT DATED 05/06/2014 | 5/6/2014 |
| CFD LEASING | ENTERPRISE MASTER SERVICES AGREEMENT | 5/26/2021 |
| CGB TECH SOLUTIONS INC.- | STANDARD PARTNER AGREEMENT DATED 02/14/2017 | 2/14/2017 |
| CHALFONTE FOUNDATION | ENTERPRISE MASTER SERVICES AGREEMENT | 5/16/2022 |
| CHALLENGER TECHNOLOGIES LLC | MASTER SERVICES AGREEMENT DATED 10/12/2022 | 10/12/2022 |
| CHAMPION PERSONNEL SYSTEM | ENTERPRISE MASTER SERVICES AGREEMENT | 6/26/2024 |
| CHAMPTITLES INC | MASTER SERVICES AGREEMENT | 5/22/2019 |
| CHANNEL PRODUCTS | MASTER SERVICES AGREEMENT | 12/21/2017 |
| CHAPIN LONG DISTANCE | MASTER SERVICE AGREEMENT | 11/28/2006 |
| CHAPTER 13 STANDING TRUSTEE | ENTERPRISE MASTER SERVICES AGREEMENT | 7/1/2020 |
| CHARAK CENTER FOR HEALTH AND WELLNESS | MASTER SERVICES AGREEMENT | 1/14/2015 |
| CHARLES D. HANKEY LAW OFFICE, P.C. | ENTERPRISE MASTER SERVICES AGREEMENT | 9/22/2020 |
| CHARLOTTE WI-FI INC | WHOLESALE MASTER SERVICES AGREEMENT | 5/24/2023 |
| CHARTER | WHOLESALE MASTER SERVICES AGREEMENT DATED 12/16/2019 | 12/16/2019 |
| CHARTER NEXT GENERATION, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 12/24/2023 |
| CHARTER TOWNSHIP OF CLINTON | ENTERPRISE MASTER SERVICES AGREEMENT | 6/30/2023 |
| CHEM LINK | ENTERPRISE MASTER SERVICES AGREEMENT | 5/17/2023 |
| CHEMSULTANTS INTERNATIONAL INC | MASTER SERVICES AGREEMENT | 6/30/2017 |
| CHERRYHILL ANIMAL VETERINARY CLINIC, PLLC | ENTERPRISE MASTER SERVICES AGREEMENT | 3/6/2024 |
| CHESTER TOWNSHIP | MASTER SERVICES AGREEMENT | 11/10/2010 |
| CHEVROLET OF WOOSTER | ENTERPRISE MASTER SERVICES AGREEMENT | 7/30/2020 |
| CHICAGO, FORT WAYNE & EASTERN RAILROAD OF CENTRAL RAILROAD COMPANY OF INDIANAPOLIS | LICENSE FOR RIGHT OF ENTRY - CFER210714450 | 4/29/2022 |

Everstream Solutions, LLC
Schedule of Transferred Contracts to be Assumed and Assigned

| Contract Counterparty | Description of Contract | Effective Date |
|---|---|---|
| CHICAGO, FORT WAYNE & EASTERN RAILROAD OF CENTRAL RAILROAD COMPANY OF INDIANAPOLIS | LICENSE FOR RIGHT OF ENTRY - CFER210714451 | 6/29/2022 |
| CHICAGO, FORT WAYNE & EASTERN RAILROAD OF CENTRAL RAILROAD COMPANY OF INDIANAPOLIS | LICENSE FOR RIGHT OF ENTRY - CFER220417559 | 7/20/2022 |
| CHMURA ECONOMICS & ANALYTICS | MASTER SERVICES AGREEMENT | 3/22/2016 |
| CHRIST THE LIFE LUTHERAN | ENTERPRISE MASTER SERVICES AGREEMENT | 11/4/2019 |
| CHRISTIAN HEALTHCARE MINISTRIES | ENTERPRISE MASTER SERVICES AGREEMENT | 5/10/2023 |
| CHROMASCAPE LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 9/1/2021 |
| CHRYSLER DODGE JEEP RAM OF WILLOUGHBY | ENTERPRISE MASTER SERVICES AGREEMENT | 2/26/2021 |
| CHYALL PHARMACEUTICAL CONSULTING, LLC | MASTER SERVICES AGREEMENT | 2/18/2016 |
| CISCO SYSTEMS, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 9/16/2020 |
| CISP, INC | WHOLESALE MASTER SERVICES AGREEMENT | 4/28/2017 |
| CITIZENS BANK | ENTERPRISE MASTER SERVICES AGREEMENT | 8/31/2023 |
| CITIZENS TELECOM SERVICES COMPANY L.L.C | MASTER SERVICES AGREEMENT | 6/11/2012 |
| CITY ARCHITECTURE INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 2/14/2021 |
| CITY AT WARRENSVILLE HEIGHTS | ENTERPRISE MASTER SERVICES AGREEMENT | 3/20/2020 |
| CITY BIRD & NEST | ROCKET FIBER SERVICE AGREEMENT | 9/28/2016 |
| CITY CHURCH | MASTER SERVICES AGREEMENT | 6/22/2017 |
| CITY OF ANDERSON | ENTERPRISE MASTER SERVICES AGREEMENT | 8/2/2022 |
| CITY OF BRECKSVILLE | ENTERPRISE MASTER SERVICES AGREEMENT | 3/20/2020 |
| CITY OF CARMEL | ENTERPRISE MASTER SERVICES AGREEMENT | 7/20/2022 |
| CITY OF CLEVELAND | SUBSCRIBER SERVICES AGREEMENT | 7/9/2004 |
| CITY OF CLEVELAND 601 LAKESIDE AVE E | CLEVELAND | OH | 44114 | ENTERPRISE MASTER SERVICES AGREEMENT | 6/15/2021 |
| CITY OF COLUMBUS, OH (PERMITS) | POLE ATTACHMENT AGREEMENT DATED 05/07/2019 | 5/7/2019 |
| CITY OF DETROIT COLEMAN A YOUNG MUNICIPAL CENTER: 0017409 | PROFESSIONAL SERVICES CONTRACT | 7/3/2018 |
| CITY OF DETROIT LYNDON ST: 0017434 | PROFESSIONAL SERVICES CONTRACT | 7/3/2018 |
| CITY OF EAST GRAND RAPIDS | ENTERPRISE MASTER SERVICES AGREEMENT | 10/12/2022 |
| CITY OF EUCLID | MASTER SERVICES AGREEMENT | 7/9/2019 |
| CITY OF FERNDALE | USER AGREEMENT | |
| CITY OF FISHERS | ENTERPRISE MASTER SERVICES AGREEMENT | 6/7/2022 |
| CITY OF GALION | POLE ATTACHMENT LICENSE AGREEMENT DATED 9/4/2019 | 9/4/2019 |
| CITY OF GROVEPORT | ENTERPRISE MASTER SERVICES AGREEMENT | 6/24/2021 |
| CITY OF INDEPENDENCE | ENTERPRISE MASTER SERVICES AGREEMENT | 1/19/2021 |
| CITY OF KENT | ENTERPRISE MASTER SERVICES AGREEMENT | 8/2/2022 |
| CITY OF KIRTLAND | ENTERPRISE MASTER SERVICES AGREEMENT | 4/21/2022 |
| CITY OF LAKEWOOD | INDEFEASIBLE RIGHT OF USE AGREEMENT | 10/15/2015 |
| CITY OF MENTOR ON THE LAKE | ENTERPRISE MASTER SERVICES AGREEMENT | 9/14/2021 |
| CITY OF MILWAUKEE | CONDUIT OCCUPANCY LICENSE AGREEMENT DATED 11/01/2019 | 11/1/2019 |
| CITY OF NEW ALBANY, OH (PERMITS) | CONDUIT LEASE AGREEMENT DATED 12/06/2022 | 12/6/2022 |
| CITY OF NORTH RIDGEVILLE | ENTERPRISE MASTER SERVICES AGREEMENT | 2/18/2024 |
| CITY OF ROYAL OAK | AGREEMENT FOR CONSTRUCTION, OWNERSHIP, OPERATION, AND MAINTENANCE OF A FIBER OPTIC NETWORK DATED 5/9/2013 | 5/9/2013 |
| CITY OF SANDUSKY | MUNICIPAL CONDUIT LEASE AGREEMENT DATED 04/18/2023 | 4/8/2023 |
| CITY OF SOLON | MASTER SERVICES AGREEMENT | 5/17/2019 |
| CITY OF STERLING HEIGHTS | ENTERPRISE MASTER SERVICES AGREEMENT | 8/26/2021 |
| CITY OF VERMILION | ENTERPRISE MASTER SERVICES AGREEMENT | 11/1/2019 |
| CITY OF WADSWORTH | ENTERPRISE MASTER SERVICES AGREEMENT | 9/20/2019 |
| CITY OF WEST LAFAYETTE | MASTER SERVICE AGREEMENT | 12/19/2012 |
| CITY OF WESTERVILLE, OH (WECONNECT) | CAPACITY LEASE AND SERVICE AGREEMENT DATED 10/23/2019 | 10/23/2019 |
| CITY OF WILLOUGHBY | ENTERPRISE MASTER SERVICES AGREEMENT | 4/3/2024 |
| CIVIC THEATRE OF GREATER LAFAYETTE | MASTER SERVICES AGREEMENT | 3/22/2016 |
| CK COMMUNICATIONS LLC | CONSTRUCTION SERVICES MASTER AGREEMENT DATED 06/11/2024 | 6/11/2024 |
| CLAIR GLOBAL CORP | ENTERPRISE MASTER SERVICES AGREEMENT | 3/24/2021 |
| CLARIAN HEALTH PARTNERS | MASTER SERVICE AGREEMENT | 2/19/2008 |
| CLARK LOGIC | ENTERPRISE MASTER SERVICES AGREEMENT | 9/15/2020 |
| CLARUS COMMUNICATIONS | PREMIER PARTNER AGREEMENT DATED 04/07/2020 | 4/7/2020 |
| CLASS VALUATION | ENTERPRISE MASTER SERVICES AGREEMENT | 5/17/2024 |
| CLAWSON COMMUNICATIONS, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 3/11/2022 |
| CLAY STREET GROUP DBA RUSSELL INDUSTRIAL CENTER | ENTERPRISE MASTER SERVICES AGREEMENT | 12/1/2023 |
| CLEANLIFE ENERGY | MASTER SERVICES AGREEMENT | 3/23/2016 |
| CLEAR FORK LOCAL SCHOOLS | MASTER SERVICES AGREEMENT | 3/8/2013 |
| CLEAR RATE COMMUNICATIONS, INC | MASTER SERVICE AGREEMENT | 3/27/2014 |
| CLEARCREEK ENTERPRISES,LLC | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 03/07/2023 | 3/7/2023 |
| CLEAROBJECT | MASTER SERVICE AGREEMENT | 10/14/2015 |
| CLEVELAND & CUYAHOGA RAILWAY, LLC | WIRE CROSSING LICENSE - 409200 | 6/30/2020 |
| CLEVELAND & CUYAHOGA RAILWAY, LLC | WIRE CROSSING LICENSE - 409563 | 8/30/2020 |
| CLEVELAND BAPTIST CHURCH | ENTERPRISE MASTER SERVICES AGREEMENT | 8/23/2022 |
| CLEVELAND BUILDING RESTORATION LLC | MASTER SERVICES AGREEMENT | 6/30/2017 |
| CLEVELAND CAMERA RENTAL | MASTER SERVICES AGREEMENT | 7/5/2019 |
| CLEVELAND COMMERCIAL RAILROAD, LLC | TRACK LEASE - SEPTEMBER 1, 2017 | 9/1/2017 |
| CLEVELAND CORD BLOOD CENTER | MASTER SERVICES AGREEMENT | |
| CLEVELAND CUSTOM PALLET & CRATE, INC. | MASTER SERVICES AGREEMENT | 2/28/2017 |
| CLEVELAND HEARING AND SPEECH CENTER | MASTER SERVICES AGREEMENT | 9/1/2009 |
| CLEVELAND HEARTLABS | MASTER SERVICES AGREEMENT | 9/16/2011 |
| CLEVELAND HOUSING NETWORK | MASTER SERVICES AGREEMENT | 1/30/2017 |
| CLEVELAND INDIANS | MASTER SERVICES AGREEMENT | 2/17/2014 |

Everstream Solutions, LLC
Schedule of Transferred Contracts to be Assumed and Assigned

| Contract Counterparty | Description of Contract | Effective Date |
|---|---|---|
| CLEVELAND INSTITUTE OF ART | MASTER SERVICES AGREEMENT | 4/3/2017 |
| CLEVELAND LOFTS | MASTER SERVICES AGREEMENT | 3/20/2014 |
| CLEVELAND MASERATI | ENTERPRISE MASTER SERVICES AGREEMENT | 6/6/2025 |
| CLEVELAND MUSEUM OF ART | MASTER SERVICES AGREEMENT | 12/1/2010 |
| CLEVELAND MUSEUM OF NATURAL HISTORY | MASTER SERVICES AGREEMENT | 12/23/2014 |
| CLEVELAND NEIGHBORHOOD PROGRESS | MASTER SERVICES AGREEMENT | 4/10/2018 |
| CLEVELAND PUBLIC SQUARE | MASTER SERVICES AGREEMENT | 11/6/2017 |
| CLEVELAND PUBLIC THEATRE, INC. | MASTER SERVICES AGREEMENT | 9/30/2015 |
| CLEVELAND RAPE CRISIS CENTER | MASTER SERVICES AGREEMENT | 6/30/2016 |
| CLEVELAND SIGHT CENTER | MASTER SERVICES AGREEMENT | 8/26/2015 |
| CLEVELAND STATE UNIVERSITY | MASTER SERVICES AGREEMENT | 7/1/2018 |
| CLEVELAND ZOOLOGICAL SOCIETY | MASTER SERVICES AGREEMENT | 5/8/2012 |
| CLEVELAND-CUYAHOGA COUNTY PORT AUTHORITY | MASTER SERVICES AGREEMENT | 8/19/2014 |
| CLIGHT, INC. | SEGMENT AGREEMENT DATED 10/10/2022 | 10/10/2022 |
| CLIGHT, INC. | DARK FIBER NETWORK SUBSCRIPTION AGREEMENT DATED 2/7/2012 | 2/7/2012 |
| CLIMACO,WILCOX. PECA & GAROFOLI CO. L.P.A. | ENTERPRISE MASTER SERVICES AGREEMENT | 9/10/2021 |
| CLINICAL HEALTH NETWORK FOR TRANSFORMATION, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 4/24/2022 |
| CLINTON COUNTY | MASTER SERVICE AGREEMENT | 10/30/2012 |
| CLOCKWORK 9 | ENTERPRISE MASTER SERVICES AGREEMENT | 10/2/2020 |
| CLOUD COMPLIANCE SOLUTIONS, INC | WHOLESALE MASTER SERVICES AGREEMENT | 1/2/2019 |
| CLOUDAPT, LLC | MASTER SERVICE AGREEMENT | 8/7/2014 |
| CLOUDMASONRY, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 7/23/2024 |
| CLOUDSAFE | MASTER SERVICES AGREEMENT | 3/21/2019 |
| CLS FACILITY SERVICES | ENTERPRISE MASTER SERVICES AGREEMENT | 12/3/2020 |
| CLUTTERBUCK CAPITAL MANAGEMENT LLC | MASTER SERVICES AGREEMENT | 7/22/2014 |
| CMS GENERATION MI POWER - KRGS | MASTER SERVICES AGREEMENT | 8/17/2017 |
| CMS INTERNET | WHOLESALE MASTER SERVICES AGREEMENT | 3/6/2025 |
| COAKLEY BROTHERS | ENTERPRISE MASTER SERVICES AGREEMENT | 5/1/2023 |
| COALLITBIN FOR CHILDREN YOUTH AND FAMILIES | ENTERPRISE MASTER SERVICES AGREEMENT | 8/26/2022 |
| COCA-COLA CONSOLIDATED, INC., | ENTERPRISE MASTER SERVICES AGREEMENT | 6/2/2023 |
| COGENT COMMUNICATIONS | MASTER SERVICES AGREEMENT DATED 11/30/2016 | 11/30/2016 |
| COGENT COMMUNICATIONS | CUSTOM SERVICE AGREEMENT DATED 6/28/2019 | 6/28/2019 |
| COGENT COMMUNICATIONS, INC. | MASTER IRU FIBER LEASE AGREEMENT | 8/4/2002 |
| COGENT COMMUNICATIONS, INC. | DARK FIBER LEASE  INTER POINT OF PRESENCE | 7/8/2008 |
| COHEN AND COMPANY | ENTERPRISE MASTER SERVICES AGREEMENT | 2/16/2022 |
| COLASANTI CONSTRUCTION SERVICES | ENTERPRISE MASTER SERVICES AGREEMENT | 10/27/2021 |
| COLBY EQUIPMENT COMPANY INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 3/16/2022 |
| COLHOC LIMITED PARTNERSHIP | ENTERPRISE MASTER SERVICES AGREEMENT | 3/24/2023 |
| COLI INC. | MASTER SERVICE AGREEMENT | 4/13/2010 |
| COLLEGE NOW GREATER CLEVELAND INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 3/6/2023 |
| COLLEGE TOWN KENT, LLC | MASTER SERVICES AGREEMENT | 9/1/2020 |
| COLLIERS INTERNATIONAL | MASTER SERVICES AGREEMENT | 9/19/2016 |
| COLLIERS INTERNATIONAL | EXHIBIT A DATED 04/29/2019 | 5/1/2019 |
| COLLINS AND ASSOCIATES | MASTER SERVICES AGREEMENT | 11/20/2017 |
| COLLISION RIGHT LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 9/30/2021 |
| COLOGIX | MASTER SERVICE AGREEMENT DATED: 5/18/16 | 5/18/2016 |
| COLOGIX | COLOCATION SERVICES SCHEDULE DATED: 5/18/16 | 5/18/2016 |
| COLUMBUS ASSOCIATION FOR THE PERFORMING ARTS | ENTERPRISE MASTER SERVICES AGREEMENT | 4/29/2022 |
| COLUMBUS CHANNINGWAY LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 2/15/2022 |
| COLUMBUS CITY SCHOOLS | ENTERPRISE MASTER SERVICES AGREEMENT | 8/16/2022 |
| COLUMBUS CITY TREASURER | POLE ATTACHMENT AGREEMENT DATED 5/7/2019 | 5/7/2019 |
| COLUMBUS FIBERNET LLC | CONTRACT OF SALE DATED: 02/19/2019 | 2/19/2019 |
| COLUMBUS REGIONAL HEALTH | ENTERPRISE MASTER SERVICES AGREEMENT | 4/30/2021 |
| COMCAST | ENTERPRISE SERVICES MASTER SERVICES AGREEMENT DATED 6/5/2013 | 6/5/2013 |
| COMCAST | ENTERPRISE SERVICES MASTER SERVICES AGREEMENT DATED 9/17/2014 | 9/17/2014 |
| COMCAST | SMB TERMS AND CONDITIONS DATED 12/24/2024 | 12/24/2024 |
| COMCAST | MASTER SERVICES AGREEMENT DATED 03/23/2020 | 3/23/2020 |
| COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | MASTER SERVICES AGREEMENT | 3/13/2020 |
| COMFORT RESEARCH | MASTER SERVICES AGREEMENT | 4/27/2017 |
| COMMAND ELECTRONICS INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 9/1/2022 |
| COMMONWEALTH INVESTMENTS | ENTERPRISE MASTER SERVICES AGREEMENT | 5/17/2022 |
| COMMUNICATIONS VENTURE CORPORATION | ENTERPRISE MASTER SERVICES AGREEMENT | 7/15/2020 |
| COMMUNITY AND HOME SUPPORTS | USER AGREEMENT | |
| COMMUNITY FINANCIAL CREDIT UNION | MASTER SERVICES AGREEMENT | 4/19/2019 |
| COMMUNITY HEALTH CARE, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 1/20/2023 |
| COMMUNITY MENTAL HEALTH OF ST. JOSEPH COUNTRY | ENTERPRISE MASTER SERVICES AGREEMENT | 5/1/2020 |
| COMPANY 119- | STANDARD PARTNER AGREEMENT DATED 04/10/2017 | 4/10/2017 |
| COMPANY 119, LTD | MASTER SERVICES AGREEMENT | 8/28/2015 |
| COMPASS GROUP USA INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 5/19/2023 |
| COMPASS STRATEGIES | USER AGREEMENT | |
| COMPASS TECHNOLOGY SOLUTIONS LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 3/18/2022 |
| COMPASS TECHNOLOGY SOLUTIONS LLC - VENDOR | CONSTRUCTION SERVICES MASTER AGREEMENT DATED 06/11/2024 | 6/11/2024 |
| COMPASSIONATE ADVISORS HOLDING, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 9/27/2023 |

**Everstream Solutions, LLC**
**Schedule of Transferred Contracts to be Assumed and Assigned**

| Contract Counterparty | Description of Contract | Effective Date |
|---|---|---|
| COMPASSIONATE ADVISORS PINCONNING | MASTER SERVICES AGREEMENT | 4/24/2019 |
| COMPLION | MASTER SERVICES AGREEMENT | 7/1/2016 |
| COMPONENT REPAIR TECHNOLOGIES, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 1/29/2020 |
| COMPREHENSIVE PAIN CARE CENTER | MASTER SERVICES AGREEMENT | 12/6/2023 |
| COMPUTOL | MASTER SERVICE AGREEMENT | 10/8/2013 |
| CONAGRA FOODS ENTERPRISE | MASTER SERVICES AGREEMENT | 10/22/2021 |
| CONCRETE CUTTING & BREAKING CO. | MASTER SERVICES AGREEMENT | 7/14/2023 |
| CONGA CORPORATION - APPEXTREMES LLC | MASTER SERVICES AGREEMENT | 6/29/2023 |
| CONNEAUT TELE | MASTER SERVICES AGREEMENT | 6/4/2013 |
| CONNEAUTE TELEPHONE COMPANY | MASTER SERVICE AGREEMENT | 6/4/2013 |
| CONNECTION POINTE CHRISTIAN CHRUCH OF BROWNSBURG | MASTER SERVICES AGREEMENT | 7/29/2020 |
| CONNOR REPORTING | MASTER SERVICES AGREEMENT | 12/28/2015 |
| CONSILIUM TECH CLEVELAND LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 7/28/2022 |
| CONSOLIDATED COMMUNICATIONS | WHOLESALE CAPACITY SERVICE AGREEMENT DATED 06/20/2014 | 6/20/2014 |
| CONSOLIDATED COMMUNICATIONS ENTERPRISE SERVICES INC. | MASTER SERVICES AGREEMENT ASSIGNMENT AND ASSUMPTION AGREEMENT AND CONSENT DATED: 02/01/2022 | 2/1/2022 |
| CONSOLIDATED COMMUNICATIONS INC | MASTER SERVICES AGREEMENT | 3/21/2017 |
| CONSOLIDATED PRECISION PRODUCTS | MASTER SERVICES AGREEMENT | 9/3/2019 |
| CONSOLIDATED RAIL CORPORATION | LETTER AGREEMENT - 21-010 | 4/14/2022 |
| CONSOLIDATED RAIL CORPORATION | LETTER AGREEMENT - 21-016 | 6/16/2022 |
| CONSOLIDATED RAIL CORPORATION | LETTER AGREEMENT - 21-037 | 6/16/2022 |
| CONSOLIDATED RAIL CORPORATION | LETTER AGREEMENT - E-1015 | 9/30/2021 |
| CONSOLIDATED RAIL CORPORATION | LETTER AGREEMENT - E-1017 | 10/19/2021 |
| CONSOLIDATED RAIL CORPORATION | LETTER AGREEMENT - P-4704 | 2/21/2022 |
| CONSUMERS ENERGY COMPANY | MASTER SERVICES AGREEMENT | 12/1/2011 |
| CONSUMERS ENERGY COMPANY | MASTER SERVICES AGREEMENT DATED: 12/01/2011 | 12/1/2011 |
| CONTINENTAL BROADBAND LLC | MASTER SERVICES AGREEMENT | 9/21/2012 |
| CONTINENTAL BROADBAND OF PENNSYLVANIA, LLC | WHOLESALE MASTER SERVICES AGREEMENT | 5/12/2021 |
| CONTINENTAL REAL ESTATE | ENTERPRISE MASTER SERVICES AGREEMENT | 11/28/2023 |
| CONTINENTAL SERVICES | ENTERPRISE MASTER SERVICES AGREEMENT | 10/26/2020 |
| CONTRACTOR'S CHOICE READY MIX, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 10/30/2024 |
| CONVELO THERAPEUTICS | ENTERPRISE MASTER SERVICES AGREEMENT | 6/15/2023 |
| CONVERGIA INC | MASTER SERVICES AGREEMENT | 12/30/2020 |
| CONVEYER & CASTER-EQUIPMENT FOR INDUSTRY | MASTER SERVICES AGREEMENT | 9/26/2016 |
| COOPER ENTERPRISES, INC. | MASTER SERVICES AGREEMENT | 11/3/2020 |
| COPPER TREE HOMES, LLC | MASTER SERVICES AGREEMENT | 4/28/2021 |
| COPPS INDUSTRIES INC | ENTERPRISE MASTER SERVICES AGREEMENT | 2/5/2020 |
| CORDOVA FOOD DISTRIBUTORS LLC | MASTER SERVICES AGREEMENT | 3/22/2024 |
| CORE REAL ESTATE CAPITAL | MASTER SERVICES AGREEMENT | 8/17/2022 |
| CORE VISION FINANCIAL GROUP | MASTER SERVICES AGREEMENT | 10/29/2020 |
| CORERO SMARTWALL | MYRIAD360 PO-41762 DATED 8/22/2024 | 8/22/2024 |
| CORERO SMARTWALL | MYRIAD360 QUOTE DATED 8/5/2024 | 8/5/2024 |
| CORIZON HEALTH | ENTERPRISE MASTER SERVICES AGREEMENT | 3/11/2020 |
| CORNELIUS SYSTEMS, INC. | MASTER SERVICES AGREEMENT | 4/25/2022 |
| CORNERSTONE CHRISTIAN ACADEMY | MASTER SERVICES AGREEMENT | 6/27/2023 |
| CORRECTIVE EYE CENTER | MASTER SERVICES AGREEMENT | 8/16/2017 |
| CORRIGAN KRAUSE CPA | MASTER SERVICES AGREEMENT | 2/12/2020 |
| CORTEXYME, INC AKA QUINCE THERAPEUTICS, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 11/4/2021 |
| COUGHLIN AUTOMOTIVE, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 8/9/2022 |
| COUGHLIN KIA | ENTERPRISE MASTER SERVICES AGREEMENT | 6/29/2022 |
| COUNTRY LIFE NATURAL FOODS | MASTER SERVICES AGREEMENT | 12/30/2016 |
| COUNTY OF INGHAM | MASTER SERVICE AGREEMENT | 9/30/2013 |
| COVELLI ENTERPRISES | MASTER SERVICES AGREEMENT | 4/4/2014 |
| COVENANT MEDICAL CENTER, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 5/26/2021 |
| COVERED BRIDGE MEDICAL CENTER | MASTER SERVICES AGREEMENT | 7/17/2018 |
| COVERT PUBLIC SCHOOLS | MASTER SERVICES AGREEMENT | 1/5/2017 |
| COX COMMUNICATIONS | DARK FIBER LEASE AGREEMENT | 12/21/2016 |
| COX COMMUNICATIONS | MASTER SERVICES AGREEMENT | 5/20/2009 |
| COX COMMUNICATIONS INC. | DARK FIBER LEASE AGREEMENT DATED: 12/21/2016 | 12/21/2016 |
| COYNE INVESTMENTS LTD. | LEASE AGREEMENT DATED 08/12/2021 AND FIRST AMENDMENT TO THE LEASE AGREEMENT DATED 09/01/2024 | 9/1/2024 |
| CPG DOCUMENTATION, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 9/16/2022 |
| CR ACTION CABLE | MASTER SERVICES AGREEMENT DATED: 02/10/2020 | 2/10/2020 |
| CR BUILDING SYSTEMS, INC. | MASTER SERVICES AGREEMENT ASSIGNMENT AND ASSUMPTION AGREEMENT AND CONSENT | 9/25/2024 |
| CR NETWORK, LLC, | WHOLESALE MASTER SERVICES AGREEMENT | 7/14/2021 |
| CRAIN HEATING AND COOLING | ENTERPRISE MASTER SERVICES AGREEMENT | 7/31/2020 |
| CRDV INDIANAPOLIS | ENTERPRISE MASTER SERVICES AGREEMENT | 2/9/2024 |
| CREA, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 4/13/2021 |
| CREEK ENTERPRISE, INC. | MASTER CONSULTING SERVICES AGREEMENT DATED: 02/09/2023 | 2/9/2023 |
| CREEK ENTERPRISE, INC. | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 02/09/2023 | 2/9/2023 |
| CRESCENT ELECTRIC SUPPLY | ENTERPRISE MASTER SERVICES AGREEMENT | 8/18/2023 |
| CRESMONT CADILLAC | MASTER SERVICES AGREEMENT | 10/2/2017 |
| CRESTMONT BUICK GMC | MASTER SERVICES AGREEMENT | 10/2/2017 |
| CRESTMONT HYUNDAI | MASTER SERVICES AGREEMENT | 10/2/2017 |
| CRONUS | ENTERPRISE MASTER SERVICES AGREEMENT | 9/29/2020 |

Everstream Solutions, LLC
Schedule of Transferred Contracts to be Assumed and Assigned

| Contract Counterparty | Description of Contract | Effective Date |
|---|---|---|
| CROWN CASTLE | MASTER SERVICES AGREEMENT #13484 | |
| CROWN CASTLE | S280538 / 224472-ENNI-CCF | |
| CROWN CASTLE | S300223 / 247691-ENET-CCF | |
| CROWN CASTLE | S300224 / 247690-ENET-CCF | |
| CROWN CASTLE | S300225 / 247692-ENET-CCF | |
| CROWN CASTLE | S300227 / 247694-ENET-CCF | |
| CROWN CASTLE | S300228 / 247695-ENET-CCF | |
| CROWN CASTLE | S300230 / 247697-ENET-CCF | |
| CROWN CASTLE | S310340 / 260711-ENET-CCF | |
| CROWN CASTLE | S318019 / 268693-DFBR-CCF | |
| CROWN CASTLE | S337218 / 220004-ENET-CCF | |
| CROWN CASTLE | S342179 / 287007-ENET-CCF | |
| CROWN CASTLE | S345800 / 247693-ENET-CCF | |
| CROWN CASTLE | FIBERTECH MASTER FACILITIES AGREEMENT (#07379) DATED 10/22/2013 | 10/22/2013 |
| CROWN CASTLE | STANDARD FIBERTECH MASTER SERVICES AGREEMENT #06009 | |
| CROWN CASTLE | MASTER SERVICES AGREEMENT #14317 | |
| CROWN CASTLE | MASTER SERVICE AGREEMENT FOR DARK FIBER LICENSING #11561 | |
| CROWN CASTLE | MASTER SERVICES AGREEMENT #09411 | |
| CROWN CASTLE - TOWERS | CROWN CASTLE LICENSE AGREEMENT FOR TOWER 829687 | |
| CROWN CASTLE - TOWERS | CROWN CASTLE LICENSE AGREEMENT FOR TOWER 829686 | |
| CROWN CASTLE FIBER, LLC | IRU AGREEMENT | 8/16/2024 |
| CROWN CASTLE TOWERS 06-2 LLC | CROWN CASTLE TOWERS 06-2 LLC LICENSE AGREEMENT FOR TOWER 566570 | 5/27/2017 |
| CROWN COMMUNICATION LLC D/B/A CROWNCOMM LLC | CROWN COMMUNICATION LLC D/B/A CROWNCOMM LLC LICENSE AGREEMENT FOR TOWER 339916 | 7/29/2013 |
| CROWN COMMUNICATIONS LLC | CROWN COMMUNICATION LLC LICENSE AGREEMENT FOR TOWER 343404 | 9/9/2013 |
| CROWN EQUIPMENT CORP. | ENTERPRISE MASTER SERVICES AGREEMENT | 10/2/2023 |
| CROWN MOTORS | MASTER SERVICES AGREEMENT | 11/6/2017 |
| CROWN PACKAGING CORP. | ENTERPRISE MASTER SERVICES AGREEMENT | 3/13/2020 |
| CRYSTAL ART IMPORTS, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 8/1/2022 |
| CRYSTAL CLINIC ORTHOPAEDIC CENTER, LLC | MASTER SERVICES AGREEMENT | 6/24/2019 |
| CSAHS/UHHS-CANTON, INC. | SUBSCRIBER SERVICES AGREEMENT | 2/3/2006 |
| CSAUH-UHHS - CANTON INC | MASTER SERVICES AGREEMENT | 2/27/2012 |
| CSU INCORPORATED | CONSTRUCTION SERVICES MASTER AGREEMENT DATED 6/18/2024 | 6/18/2024 |
| CSU INCORPORATED | MASTER SERVICES AGREEMENT DATED 3/2/2020 | 3/2/2020 |
| CSU INCORPORATED | MASTER SERVICES AGREEMENT (CONSTRUCTION AND OSP SERVICES) DATED 3/2/2020 | 3/2/2020 |
| CSX TRANSPORTATION INC. | GENERAL CROSSING AGREEMENT DATED 09/25/2019 | 9/25/2019 |
| CSX TRANSPORTATION INC. | FACILITY ENCROACHMENT AGREEMENT DATED 11/20/2015 | 11/20/2015 |
| CSX TRANSPORTATION INC. | FACILITY ENCROACHMENT AGREEMENT DATED 08/08/2018 | 8/8/2018 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343115 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343203 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343188 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343237 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING SUPPLEMENT - CSX892343082 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343242 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343078 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343097 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343100 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343140 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343180 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343181 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343200 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343202 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343205 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343208 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343210 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343213 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343216 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343220 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343226 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343218 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343219 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343189 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343110 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343080 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343081 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343233 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343256 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343257 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343258 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343259 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343260 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343261 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343262 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343263 | 9/25/2019 |

Everstream Solutions, LLC
Schedule of Transferred Contracts to be Assumed and Assigned

| Contract Counterparty | Description of Contract | Effective Date |
|---|---|---|
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343264 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343265 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343266 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343267 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343268 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343269 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343270 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343271 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343272 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343273 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343274 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343275 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343278 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343279 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343280 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343282 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343287 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343290 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343291 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343292 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343293 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343296 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343297 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343298 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343299 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343300 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343301 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343302 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343303 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343304 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343305 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343306 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343307 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343308 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343309 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343310 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343313 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343316 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343317 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343318 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343320 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343095 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343020 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343106 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343111 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343116 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343117 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343118 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343120 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343121 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343122 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343124 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343129 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343143 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343144 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343145 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343146 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343147 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343151 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343152 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343153 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343159 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343165 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343166 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343167 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343170 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343171 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343184 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343185 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343187 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343191 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343192 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343193 | 9/25/2019 |

Everstream Solutions, LLC
Schedule of Transferred Contracts to be Assumed and Assigned

| Contract Counterparty | Description of Contract | Effective Date |
|---|---|---|
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343194 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343204 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343207 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343222 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343020 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343056 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343016 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343029 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343037 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343026 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343019 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343008 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343015 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343014 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343010 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343009 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343022 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | FACILITY ENCROACHMENT AGREEMENT - CSX845905 | 7/19/2017 |
| CSX TRANSPORTATION, INC. | FACILITY ENCROACHMENT AGREEMENT - CSX878118 | 12/13/2018 |
| CSX TRANSPORTATION, INC. | FACILITY ENCROACHMENT AGREEMENT - CSX891990 | 8/6/2019 |
| CSX TRANSPORTATION, INC. | FACILITY ENCROACHMENT AGREEMENT - CSX824618 | 11/18/2016 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343104 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343105 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343107 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343149 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343174 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343224 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343227 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343232 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343234 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX923001 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343002 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343003 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343004 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343005 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343006 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343013 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343017 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343021 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343075 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343085 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343091 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343104 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343105 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343107 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343149 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343160 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343174 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343223 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343224 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343227 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343232 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343234 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343239 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | FACILITY ENCROACHMENT AGREEMENT - CSX829430 | 11/18/2016 |
| CSX TRANSPORTATION, INC. | FACILITY ENCROACHMENT AGREEMENT - CSX802797 | 11/20/2015 |
| CSX TRANSPORTATION, INC. | FACILITY ENCROACHMENT AGREEMENT - CSX8246111 | 11/18/2016 |
| CSX TRANSPORTATION, INC. | FACILITY ENCROACHMENT AGREEMENT - CSX829430 | 11/18/2016 |
| CSX TRANSPORTATION, INC. | FACILITY ENCROACHMENT AGREEMENT - CSX829431 | 11/28/2016 |
| CSX TRANSPORTATION, INC. | FACILITY ENCROACHMENT AGREEMENT - CSX845905 | 7/19/2017 |
| CSX TRANSPORTATION, INC. | FACILITY ENCROACHMENT AGREEMENT - CSX8787118 | 12/13/2018 |
| CSX TRANSPORTATION, INC. | FACILITY ENCROACHMENT AGREEMENT - CSX885051 | 3/26/2019 |
| CSX TRANSPORTATION, INC. | FACILITY ENCROACHMENT AGREEMENT - CSX891990 | 8/6/2019 |
| CSX TRANSPORTATION, INC. | FACILITY ENCROACHMENT AGREEMENT - CSX892092 | 8/7/2019 |
| CSX TRANSPORTATION, INC. | FACILITY ENCROACHMENT AGREEMENT - CSX894435 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | FACILITY ENCROACHMENT AGREEMENT - CSX824618 | 11/18/2016 |
| CSX TRANSPORTATION, INC. | FACILITY ENCROACHMENT AGREEMENT - CSX887749 | 7/18/2019 |
| CSX TRANSPORTATION, INC. | FACILITY ENCROACHMENT AGREEMENT - CSX891924 | 8/6/2019 |
| CSX TRANSPORTATION, INC. | FACILITY ENCROACHMENT AGREEMENT - CSX953541 | 4/15/2022 |
| CSX TRANSPORTATION, INC. | FACILITY ENCROACHMENT AGREEMENT - CSX984745 | 5/17/2023 |
| CSX TRANSPORTATION, INC. | FACILITY ENCROACHMENT AGREEMENT - CSX1011400 | 2/15/2024 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343024 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343034 | 9/25/2019 |

Everstream Solutions, LLC
Schedule of Transferred Contracts to be Assumed and Assigned

| Contract Counterparty | Description of Contract | Effective Date |
|---|---|---|
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343055 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343068 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343086 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343132 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343141 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343154 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343163 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343168 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343196 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343201 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343225 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343228 | 9/25/2019 |
| CSX TRANSPORTATION, INC. | GENERAL CROSSING AGREEMENT - CSX892343244 | 9/25/2019 |
| CT ACCESS, INC. | MASTER SERVICES AGREEMENT | 7/19/2022 |
| CTC TELECOM INC. | WHOLESALE MASTER SERVICES AGREEMENT | 8/3/2021 |
| CU - INTERFACE | ENTERPRISE MASTER SERVICES AGREEMENT | 6/4/2025 |
| CUBE AND COMPANY, INC. | MASTER SERVICES AGREEMENT | 5/8/2015 |
| CUNNINGHAM RESTAURANT GROUP | MASTER SERVICES AGREEMENT | 5/18/2017 |
| CUSTOM SOFTWARE | MASTER SERVICE AGREEMENT | 2/26/2014 |
| CUSTOM TOOL AND DIE COMPANY | MASTER SERVICES AGREEMENT | 3/3/2020 |
| CUYAHOGA COMMUNITY COLLEGE | ENTERPRISE MASTER SERVICES AGREEMENT | 6/15/2010 |
| CUYAHOGA COUNTRY COURT OF COMMON PLEAS | MASTER SERVICES AGREEMENT | 3/7/2016 |
| CUYAHOGA COUNTY PUBLIC LIBRARY | MASTER SERVICES AGREEMENT | 3/2/2012 |
| CUYAHOGA SUPPLY & TOOL | MASTER SERVICES AGREEMENT | 4/14/2023 |
| CUYAHOGA TAY LP | ENTERPRISE MASTER SERVICES AGREEMENT | 3/20/2024 |
| CYBERIAN TECHNOLOGIES | MASTER SERVICE AGREEMENT | 9/30/2015 |
| CYBERLYNK NETWORK, INC. | MASTER SERVICES AGREEMENT | 9/28/2022 |
| D&P LONG DISTANCE | MASTER SERVICE AGREEMENT | 5/7/2013 |
| D+S DISTRIBUTION, INC. | MASTER SERVICES AGREEMENT | 9/10/2020 |
| DAAR ENGINEERING, INC. | MASTER CONSULTING SERVICES AGREEMENT DATED 06/11/2024 | 6/11/2024 |
| DALLARA, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 9/17/2021 |
| DART BANK | ENTERPRISE MASTER SERVICES AGREEMENT | 2/24/2023 |
| DARTPOINTS | MASTER SERVICES AGREEMENT DATED 08/20/2019 | 8/20/2019 |
| DAS FACTORY LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 8/9/2021 |
| DATA RESOURCES & PROTECTION | PREMIER PARTNER AGREEMENT DATED 10/01/2021 | 10/1/2021 |
| DATABANK | MASTER SERVICES AGREEMENT DATED 12/23/2019 | 5/13/2019 |
| DATASERV | WHOLESALE MASTER SERVICES AGREEMENT | 4/6/2018 |
| DATASTAT, INC. | MASTER SERVICE AGREEMENT | 1/21/2015 |
| DATATILITY, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 4/6/2020 |
| DATOTEL, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 11/20/2019 |
| DAVE SINCLAIR LINCOLN WEST | ENTERPRISE MASTER SERVICES AGREEMENT | 1/31/2023 |
| DAVIS & KUELTHAU S.C., | ENTERPRISE MASTER SERVICES AGREEMENT | 11/4/2021 |
| DAVIS AUTOMOTIVE GROUP | MASTER SERVICES AGREEMENT | 7/31/2017 |
| DAVIS H. ELLIOT CONSTRUCTION COMPANY, INC. | MASTER SERVICES AGREEMENT DATED 03/27/2020 | 3/27/2020 |
| DAYSTARR COMMUNICATIONS | MASTER SERVICES AGREEMENT DATED 08/31/2012 | 8/31/2012 |
| DAYSTARR COMMUNICATIONS | 25M PRIVATE ETHERNET SERVICE AGREEMENT DATED 01/21/2020 | 1/21/2020 |
| DCG INDIANA | ENTERPRISE MASTER SERVICES AGREEMENT | 1/17/2024 |
| DCT TELECOM GROUP, INC | MASTER SERVICES AGREEMENT | 7/15/2015 |
| DE BAUGH CO | ENTERPRISE MASTER SERVICES AGREEMENT | 11/30/2023 |
| DE NORA TECH | MASTER SERVICES AGREEMENT | 2/10/2016 |
| DEALER TIRE, LLC, | ENTERPRISE MASTER SERVICES AGREEMENT | 6/11/2020 |
| DEAN SUPPLY CO. | ENTERPRISE MASTER SERVICES AGREEMENT | 10/2/2019 |
| DEARING GROUP (HAAN MARKETING & COMM.) | MASTER SERVICES AGREEMENT | 4/22/2011 |
| DEBORD PLUMBING AND HEATING CO, INC | MASTER SERVICES AGREEMENT | 6/27/2018 |
| DECISIONDESK | MASTER SERVICES AGREEMENT | 4/16/2015 |
| DEDICATED CONTRACTORS | CONSTRUCTION SERVICES MASTER AGREEMENT DATED 06/17/2024 | 6/17/2024 |
| DEEM, LLC | MASTER SERVICES AGREEMENT | 3/16/2009 |
| DELAWARE NORTH | ENTERPRISE MASTER SERVICES AGREEMENT | 3/31/2025 |
| DENENBERG TUFFLEY, PLLC | MASTER SERVICES AGREEMENT | 7/13/2018 |
| DENTCO | MASTER SERVICES AGREEMENT | 12/11/2020 |
| DERMATOLOGY, SURGERY, COSMETICS OF NORTHEAST OHIO | ENTERPRISE MASTER SERVICES AGREEMENT | 3/9/2021 |
| DESMAN | MASTER SERVICES AGREEMENT | 2/27/2018 |
| DESTINATION CLEVELAND | MASTER SERVICES AGREEMENT | 4/20/2023 |
| DETROIT 90/90 | ENTERPRISE MASTER SERVICES AGREEMENT | 6/23/2022 |
| DETROIT CENTRAL CITY CMH | USER AGREEMENT | |
| DETROIT CITY DISTILLERY | ENTERPRISE MASTER SERVICES AGREEMENT | 6/19/2024 |
| DETROIT LABS LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 9/12/2023 |
| DETROIT LAND BANK AUTHORITY | ENTERPRISE MASTER SERVICES AGREEMENT | 12/5/2022 |
| DETROIT MANUFACTURING SYSTEMS | USER AGREEMENT | |
| DETROIT METRO CONVENTION VISITORS BUREAU | MASTER SERVICES AGREEMENT | 8/18/2022 |
| DETROIT SHOREWAY COMMUNITY DEVELOPMENT CORP. | MASTER SERVICES AGREEMENT | 5/20/2015 |
| DETROIT WAYNE INTEGRATED HEALTH | ENTERPRISE MASTER SERVICES AGREEMENT | 3/29/2021 |
| DEVON INDUSTRIAL GROUP | ENTERPRISE MASTER SERVICES AGREEMENT | 9/29/2022 |

14

Everstream Solutions, LLC
Schedule of Transferred Contracts to be Assumed and Assigned

| Contract Counterparty | Description of Contract | Effective Date |
|---|---|---|
| DEVON RENEWAL LLC | USER AGREEMENT | |
| DEWPOINT | PREMIER PARTNER AGREEMENT DATED 07/09/2019 | 7/9/2019 |
| DEWPOINT, INC. | MASTER SERVICES AGREEMENT | 5/31/2017 |
| DF SUPPLY, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 11/17/2020 |
| DIAMOND HILL CAPITAL MANAGEMENT | ENTERPRISE MASTER SERVICES AGREEMENT | 12/2/2022 |
| DICASTAL LOGISTICS GROUP | MASTER SERVICES AGREEMENT | 8/7/2019 |
| DICELLO LEVITT | ENTERPRISE MASTER SERVICES AGREEMENT | 8/3/2023 |
| DIGERONIMO | MASTER SERVICES AGREEMENT | 5/1/2019 |
| DIGITAL INTELLIGENCE | ENTERPRISE MASTER SERVICES AGREEMENT | 11/2/2020 |
| DIGITAL REALTY | SERVICE ORDER #101-115328: DATED 11/16/2009 | 11/16/2009 |
| DIRECT CONNECT LOGISTIX INC. | MASTER SERVICES AGREEMENT | 4/21/2014 |
| DIRECT SUPPLY, INC., | ENTERPRISE MASTER SERVICES AGREEMENT | 1/25/2022 |
| DISA GLOBAL SOLUTIONS, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 1/19/2023 |
| DISABILITY NETWORKS LAKESHORE, | MASTER SERVICES AGREEMENT | 11/30/2018 |
| DISH 1 UP | MASTER SERVICES AGREEMENT | 9/29/2015 |
| DISTRICT HEALTH DEPT #10 | MASTER SERVICES AGREEMENT | 4/8/2025 |
| DIVERSIFIED SYSTEMS RESOURCES - ENTERPRISE PRODUCTS | MASTER SERVICES AGREEMENT | 11/21/2018 |
| DIVINE FOR CANTON REHABILITATION LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 10/29/2024 |
| DMCI BROADBAND, LLC | WHOLESALE MASTER SERVICES AGREEMENT | 8/3/2021 |
| DMJ SERVICES LLC DBA ACTION HEATI | ENTERPRISE MASTER SERVICES AGREEMENT | 10/14/2021 |
| DOCUSIGN | ENTERPRISE MASTER SERVICES AGREEMENT DATED 01/29/2021 | 1/29/2021 |
| DOCUSIGN | AGREEMENT DATED 02/12/2019 | 2/12/2019 |
| DOCUSIGN | AGREEMENT DATED 12/06/2022 | 12/6/2022 |
| DOLLAR BANK, | ENTERPRISE MASTER SERVICES AGREEMENT | 4/6/2023 |
| DOMESTIC LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 9/25/2023 |
| DONOHUE & ASSOCIATES, INC. | MASTER SERVICES AGREEMENT | 5/16/2018 |
| DONOR DRIVE, LLC | MASTER SERVICES AGREEMENT | 8/29/2016 |
| DONS POMEROY | ENTERPRISE MASTER SERVICES AGREEMENT | 12/11/2023 |
| DOW JONES | ROCKET FIBER  USER AGREEMENT | 4/29/2021 |
| DOWNTOWN INDY | MASTER SERVICES AGREEMENT | 11/6/2017 |
| DOWNTOWN LOUIE'S LOUNGE | ENTERPRISE MASTER SERVICES AGREEMENT | 9/14/2020 |
| DOYLESTOWN COMMUNICATIONS, INC | ENTERPRISE MASTER SERVICES AGREEMENT | 12/28/2016 |
| DP3CMF LLC | WHOLESALE MASTER SERVICE AGREEMENT | 9/22/2021 |
| DRM PRODUCTIONS, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 3/2/2020 |
| DROSSBACH US-OH1O, INC., | ENTERPRISE MASTER SERVICES AGREEMENT | 7/26/2022 |
| DRURY HOTELS COMPANY, LLC, | ENTERPRISE MASTER SERVICES AGREEMENT | 6/9/2020 |
| DRY RED BARN LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 8/10/2022 |
| DS EXPRESS CARRIERS, INC. | MASTER SERVICES AGREEMENT | 7/24/2019 |
| DS TECHNOLOGY HUB LLC | MASTER SERVICE AGREEMENT | 6/28/2013 |
| DTE ELECTRIC COMPANY POLE ATTACHMENT 33844 | POLE ATTACHMENT AND TRENCH USE AGREEMENT DATED 02/25/2010 | 2/25/2010 |
| DUBLINK DEVELOPMENT COMPANY, LLC | CAPACITY LEASE AND SERVICE AGREEMENT DATED 02/20/2019 | 3/19/2019 |
| DUNHAM RUBBER & BELTING CORP. | MASTER SERVICE AGREEMENT | 1/10/2013 |
| DURA MOLD, INC | ENTERPRISE MASTER SERVICES AGREEMENT | 1/18/2022 |
| DV HOLLAND HOCKEY, | ENTERPRISE MASTER SERVICES AGREEMENT | 12/16/2022 |
| DWA CPA'S | ENTERPRISE MASTER SERVICES AGREEMENT | 2/21/2025 |
| DXY SOLUTIONS, LLC | MASTER SERVICES AGREEMENT | 6/25/2014 |
| DYNAMIC TOOL CORPORATION | MASTER SERVICES AGREEMENT | 7/11/2023 |
| DYNATRACE LLC | MASTER SERVICES AGREEMENT | 5/13/2023 |
| EAGLE EYE CROSSING LLC, | ENTERPRISE MASTER SERVICES AGREEMENT | 10/18/2022 |
| EAGLE FAMILY FOOD GROUPS LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 12/19/2019 |
| EAGLE TECHNOLOGIES | ENTERPRISE MASTER SERVICES AGREEMENT | 5/1/2023 |
| EARLY LEARNING INDIANA | MASTER SERVICES AGREEMENT | 7/31/2018 |
| EARTHCOM | CONSTRUCTION SERVICES MASTER AGREEMENT DATED 06/18/2024 | 6/18/2024 |
| EARTHCOM, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 1/9/2023 |
| EASE EXPEDITED LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 6/27/2024 |
| EASE LOGISTICS, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 9/29/2022 |
| EASIBUY LLC | MASTER SERVICES AGREEMENT | 11/6/2019 |
| EAST 61ST STREET PARTNERS, LLC | MASTER SERVICES AGREEMENT | 1/24/2018 |
| EASTERN MARKET CORPORATION | MASTER SERVICES AGREEMENT | 11/22/2022 |
| EASTMOUND LLC | COMMERCIAL LEASE DATED 11/15/2021 | 11/15/2021 |
| EASTMOUND LLC | COMMERCIAL LEASE DATED 10/15/2021 | 10/15/2021 |
| EASTON TELECOM | MASTER SERVICES AGREEMENT | 5/21/2015 |
| EATON CORPORATION | MASTER SERVICES AGREEMENT | 11/22/2016 |
| EB RIDGE DAIRY | MASTER SERVICES AGREEMENT | 4/24/2020 |
| EBW ELECTRONICS | MASTER SERVICES AGREEMENT | 10/20/2017 |
| ECCENTRICITY COFFEE COMPANY | ENTERPRISE MASTER SERVICES AGREEMENT | 2/28/2022 |
| ECHO HEALTH | MASTER SERVICES AGREEMENT | 5/10/2017 |
| ECLIPSE CO LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 11/18/2019 |
| ECP CORPORATION | ENTERPRISE MASTER SERVICES AGREEMENT | 1/23/2024 |
| EDGEWATER CAPITAL PARTNERS | ENTERPRISE MASTER SERVICES AGREEMENT | 6/30/2022 |
| EDUCATION NETWORKS OF AMERICA | MASTER SERVICE AGREEMENT | 3/16/2012 |
| EDUCATIONAL SERVICE CENTER OF CUYAHOGA COUNTY GOVERNING | WHOLESALE MASTER SERVICES AGREEMENT | 3/1/2023 |
| EDWARD D. JONES & CO., L.P | MASTER SERVICES AGREEMENT | 3/15/2023 |

Everstream Solutions, LLC
Schedule of Transferred Contracts to be Assumed and Assigned

| Contract Counterparty | Description of Contract | Effective Date |
|---|---|---|
| EEC SERVICES | ENTERPRISE MASTER SERVICES AGREEMENT | 12/27/2023 |
| EFFECTIVE SYSTEMS FIBER NETWORK | LETTER AGREEMENT DATED 01/29/2020 | 1/29/2020 |
| EFFECTIVE SYSTEMS FIBER NETWORK | MASTER SERVICE AGREEMENT DATED 08/01/2020 | 8/1/2020 |
| EGOV STRATEGIES LLC | MASTER SERVICES AGREEMENT | 4/20/2010 |
| EIDE BAILLY LLP | ENTERPRISE MASTER SERVICES AGREEMENT | 4/30/2024 |
| EIGHT ELEVEN GROUP, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 1/25/2022 |
| EIGHT ELEVEN GROUP, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 5/20/2024 |
| ELANTIC TELECOM, INC. | DARK FIBER IRU AGREEMENT | 6/30/2009 |
| ELAUWIT CONNECTIONS INC. | MASTER SERVICES AGREEMENT | 3/20/2024 |
| ELECTRONIC MERCHANT SYSTEMS | MASTER SERVICES AGREEMENT | 5/14/2018 |
| ELECTRONIX PLUS 1 TECHNOLOGY SERVICES | STANDARD PARTNER AGREEMENT DATED 05/23/2018 | 5/23/2018 |
| ELEVATELIFE HEALTH SOLUTIONS | ENTERPRISE MASTER SERVICES AGREEMENT | 9/8/2023 |
| ELIZA JENNINGS SENIOR CARE NETWORK | MASTER SERVICES AGREEMENT | 8/15/2017 |
| ELLIS BROTHERS INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 9/2/2023 |
| ELMER'S CRANE AND DOZER, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 8/31/2021 |
| ELMET TECHNOLOGIES | ENTERPRISE MASTER SERVICES AGREEMENT | 6/5/2024 |
| ELYRIA CATHOLIC HIGH SCHOOL | MASTER SERVICES AGREEMENT | 4/25/2016 |
| ELYSIAN MEDSPA & REJUVENATION CENTER | ENTERPRISE MASTER SERVICES AGREEMENT | 5/8/2025 |
| EMARSYS | MASTER SERVICES AGREEMENT | 5/29/2020 |
| EMBASSY PARK AKRON LP | LEASE DATED 10/23/2015 | 10/23/2015 |
| EMBASSY PARK AKRON LP | FIRST AMENDMENT TO LEASE DATED JANUARY 2021 | 1/1/2021 |
| EMBRACE PET INSURANCE | MASTER SERVICES AGREEMENT | 7/5/2018 |
| EMERALD DEVELOPMENT AND ECONOMIC NETWORK, INC., | ENTERPRISE MASTER SERVICES AGREEMENT | 4/2/2020 |
| EMPIRE ACCESS | MASTER SERVICES AGREEMENT DATED 12/14/2018 | 12/14/2018 |
| EMPIRE ACCESS | MASTER SERVICES AGREEMENT DATED 05/12/2015 | 5/12/2015 |
| EMPLOYSTREAM | MASTER SERVICES AGREEMENT | 4/13/2017 |
| ENDEAVOR BUSINESS MEDIA LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 5/7/2020 |
| ENDOCYTE | MASTER SERVICES AGREEMENT | 4/4/2016 |
| ENERCON INDUSTRIES CORPORATION | ENTERPRISE MASTER SERVICES AGREEMENT | 8/23/2022 |
| ENGEDI CHURCH | SERVICE ORDER | 2/2/2016 |
| ENHANCED TELECOM SOLUTIONS | AGENT PARTNER AGREEMENT DATED 09/12/2022 | 9/12/2022 |
| ENIGMA PROPERTIES | ENTERPRISE MASTER SERVICES AGREEMENT | 2/25/2021 |
| ENSIGN EQUIPMENT | MASTER SERVICES AGREEMENT | 3/22/2018 |
| ENTELEGENT SOLUTIONS, INC. | WHOLESALE MASTER SERVICES AGREEMENT | 1/31/2022 |
| ENTERPRISE COMMUNITY INVESTMENT, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 5/4/2020 |
| ENTERPRISE DATA SOLUTIONS, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 4/2/2020 |
| ENTERPRISE HOLDINGS INC (20RG-DMVPN-1) | INTERNET SERVICES AGREEMENT | 8/18/2015 |
| ENTITY TYPE LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 10/30/2024 |
| ENVELOP GROUP | ENTERPRISE MASTER SERVICES AGREEMENT | 11/22/2021 |
| ENVIRONMENTAL DESIGN GROUP | MASTER SERVICES AGREEMENT | 2/25/2019 |
| EOG RESOURCES, INC., | ENTERPRISE MASTER SERVICES AGREEMENT | 5/28/2024 |
| EPI-ROTO | MASTER SERVICES AGREEMENT | 6/9/2020 |
| EQUINIX | MASTER SERVICE AGREEMENT DATED 07/11/2011 | 7/11/2011 |
| EQUITY TRUST | MASTER SERVICES AGREEMENT | 6/20/2017 |
| EQUIX, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 2/11/2021 |
| ER AUTO CARE UPPER ARLINGTON LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 5/12/2021 |
| ERIE TITLE, INC | MASTER SERVICES AGREEMENT | 2/5/2018 |
| ERNST LAW FIRM, PLC | ENTERPRISE MASTER SERVICES AGREEMENT | 3/6/2024 |
| ERVIN CABLE CONSTRUCTION, LLC | MASTER SERVICES AGREEMENT DATED 06/27/2019 | 6/27/2019 |
| ESTES DESIGN & MANUFACTURING. INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 1/30/2023 |
| ETHOS CPA | ENTERPRISE MASTER SERVICES AGREEMENT | 8/6/2021 |
| ETI TECHNICAL COLLEGE | ENTERPRISE MASTER SERVICES AGREEMENT | 9/2/2021 |
| ETNA SUPPLY | ENTERPRISE MASTER SERVICES AGREEMENT | 12/7/2021 |
| EURO FINE WINES LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 12/6/2024 |
| EVARTS TREMAINE | MASTER SERVICES AGREEMENT | 5/17/2017 |
| EVENT NETWORK | MASTER SERVICES AGREEMENT | 1/16/2017 |
| EVENTWORKS 4D LLC | MASTER SERVICES AGREEMENT | 10/27/2016 |
| EVERGREEN COOPERATIVES | ENTERPRISE MASTER SERVICES AGREEMENT | 6/1/2021 |
| EVERGREEN NATIONAL INDEMNITY CO | ENTERPRISE MASTER SERVICES AGREEMENT | 10/7/2021 |
| EVERGREEN UNI, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 10/7/2021 |
| EVERSIDE HEALTH | ENTERPRISE MASTER SERVICES AGREEMENT | 8/11/2023 |
| EXACTCARE PHARMACY | ENTERPRISE MASTER SERVICES AGREEMENT | 2/15/2023 |
| EXCEL AIR TOOL | MASTER SERVICES AGREEMENT | 3/28/2016 |
| EXODUS INTEGRITY SERVICES INC | MASTER SERVICES AGREEMENT | 2/22/2017 |
| EXOSPEC | WHOLESALE MASTER SERVICES AGREEMENT | 3/1/2018 |
| EXPLORYS, INC | MASTER SERVICES AGREEMENT | 8/27/2014 |
| EXSCAPE DESIGNS | MASTER SERVICES AGREEMENT | 3/3/2017 |
| EYDE KNAPP MANAGER, LLC | LEASE DATED 09/27/2016 AS AMENDED | 9/27/2016 |
| EYDE KNAPP MANAGER, LLC | AMENDMENT TO LEASE DATED 06/19/2017 | 6/19/2017 |
| EYDE KNAPP MANAGER, LLC | AMENDMENT TO LEASE DATED 03/27/2025 | 3/27/2025 |
| EYEMG | MASTER SERVICES AGREEMENT | 2/11/2019 |
| FABX LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 7/31/2023 |
| FAIR FOOD NETWORK | ENTERPRISE MASTER SERVICES AGREEMENT | 3/7/2023 |

16

Everstream Solutions, LLC
Schedule of Transferred Contracts to be Assumed and Assigned

| Contract Counterparty | Description of Contract | Effective Date |
|---|---|---|
| FAIRCHILD COMMUNICATION SYSTEMS, INC. | CONSTRUCTION SERVICES MASTER AGREEMENT DATED 04/30/2024 | 4/30/2024 |
| FAIRHILL PARTNERS | MASTER SERVICES AGREEMENT | 7/6/2017 |
| FAIRLIFE, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 1/28/2022 |
| FAIRMONT CREAMERY LLC | MASTER SERVICES AGREEMENT | 11/10/2014 |
| FAITH MINISTRIES | MASTER SERVICES AGREEMENT | 6/29/2018 |
| FALCON INDUSTRIES, INC | ENTERPRISE MASTER SERVICES AGREEMENT | 12/28/2021 |
| FAMILY FIRST CREDIT UNION | MASTER SERVICES AGREEMENT | 9/5/2018 |
| FAMILY HEALTH SERVICES OF ERRE COUNTRY | ENTERPRISE MASTER SERVICES AGREEMENT | 1/8/2024 |
| FAMILY MEDICAL CENTER OF MICHIGAN. INC | MASTER SERVICES AGREEMENT | 2/21/2019 |
| FAMILY RESEARCH COUNSIL | MASTER SERVICES AGREEMENT | 4/21/2017 |
| FAR MORE PROPERTIES INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 6/28/2022 |
| FARMER STATE BANK | MASTER SERVICES AGREEMENT | 6/30/2016 |
| FARMERS NATIONAL BANK | ENTERPRISE MASTER SERVICES AGREEMENT | 7/12/2021 |
| FASTENER TOOL & SUPPLY INC. | MASTER SERVICES AGREEMENT | 12/1/2015 |
| FASTENERS FOR RETAIL, INC. | MASTER SERVICES AGREEMENT | 4/26/2016 |
| FD JOHNSON, INC | MASTER SERVICES AGREEMENT | 12/30/2017 |
| FEDERAL ADJUSTMENT BUREAU, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 3/23/2021 |
| FEDERAL GEAR | MASTER SERVICES AGREEMENT | 12/19/2018 |
| FEDERAL HOME LOAN BANK OF INDIANAPOLIS | ENTERPRISE MASTER SERVICES AGREEMENT | 1/7/2022 |
| FEDERATED CHURCH OF WEST LAFAYETTE | MASTER SERVICES AGREEMENT | 2/1/2012 |
| FELLOWSHIP BIBLE CHURCH | MASTER SERVICES AGREEMENT | 5/17/2018 |
| FELUX | ENTERPRISE MASTER SERVICES AGREEMENT | 5/10/2022 |
| FEYEN ZYLSTRA | ENTERPRISE MASTER SERVICES AGREEMENT | 11/30/2022 |
| FH PASCHEN SN NIELSEN & ASSOCIATES LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 8/28/2023 |
| FIBER BY-PRODUCTS CORPORATION | MASTER SERVICES AGREEMENT | 8/27/2018 |
| FIBER NORTH | CONSTRUCTION SERVICES MASTER AGREEMENT DATED 07/16/2024 | 7/16/2024 |
| FIBER NORTH | PREMIER PARTNER AGREEMENT DATED 06/06/2021 | 6/6/2021 |
| FIBERTECH NETWORKS | DARK FIBER LICENSE AGREEMENT | 2/22/2012 |
| FICK & SONS | MASTER SERVICES AGREEMENT | 6/28/2018 |
| FILLMORE CAPITAL PARTNERS, LLC. | ENTERPRISE MASTER SERVICES AGREEMENT | 11/8/2021 |
| FILTRATION GROUP CORPORATION | MASTER SERVICES AGREEMENT | 10/22/2021 |
| FINANCIAL CENTER FEDERAL CREDIT UNION | MASTER SERVICE AGREEMENT | 4/1/2014 |
| FIRELANDS ENTERPRISE, LLC | WHOLESALE MASTER SERVICES AGREEMENT | 8/22/2017 |
| FIRELANDS ENTERPRISE, LLC | WHOLESALE MASTER SERVICES AGREEMENT | 4/22/2020 |
| FIRELANDS REGIONAL MEDICAL CENTER | MASTER SERVICES AGREEMENT | 7/27/2018 |
| FIRST CHRISTIAN CHURCH | MASTER SERVICES AGREEMENT | 7/30/2024 |
| FIRST COMMUNICATIONS, LLC, | MASTER SERVICES AGREEMENT | 2/22/2017 |
| FIRST COMPANIES | ENTERPRISE MASTER SERVICES AGREEMENT | 8/22/2022 |
| FIRST DATA MERCHANT SERVICES | MERCHANT PROCESSING APPLICATION AND AGREEMENT DATED 5/3/2017 | 5/3/2017 |
| FIRST FINANCIAL BANK | MASTER SERVICES AGREEMENT | 10/27/2016 |
| FIRST FRIENDS CHURCH | ENTERPRISE MASTER SERVICES AGREEMENT | 4/30/2020 |
| FIRST INTERNET BANK OF INDIANA | MASTER SERVICES AGREEMENT | 7/13/2020 |
| FIRST MOVE NETWORK CONSULTING LLC | MASTER SERVICES AGREEMENT | 2/10/2016 |
| FIRST NATIONAL BANK OF ST IGNACE | MASTER SERVICES AGREEMENT | 3/8/2017 |
| FIRSTCREDIT, INC | ENTERPRISE MASTER SERVICES AGREEMENT | 3/14/2023 |
| FISHER 2015 ACQUISITION, LLC - MAIN LOBBY | USER AGREEMENT | |
| FISHER 2015 ACQUISITION, LLC 4TH FLOOR CREATIVE | USER AGREEMENT | |
| FISHERS EVENT CENTER | ENTERPRISE MASTER SERVICES AGREEMENT | 4/29/2024 |
| FISHER-TITUS MEDICAL CENTER | MASTER SERVICES AGREEMENT | 12/3/2010 |
| FIT TECHNOLOGIES | MASTER SERVICES AGREEMENT | 4/23/2013 |
| FITT USA | ENTERPRISE MASTER SERVICES AGREEMENT | 4/24/2024 |
| FIVE STAR ENERGY SERVICES, LLC | CONSTRUCTION SERVICES MASTER AGREEMENT DATED 07/15/2024 | 7/15/2024 |
| FIVE STAR ENERGY SERVICES, LLC | MASTER SERVICES AGREEMENT DATED 07/29/2022 | 7/29/2022 |
| FLAGSHIP ENTERPRISE | ENTERPRISE MASTER SERVICES AGREEMENT | 8/2/2022 |
| FLAGSHIP ENTERPRISE CENTER, INC. | AGREEMENT DATED 06/24/2021 | 6/24/2021 |
| FLAHERTY & COLLINS PROPERTIES | MASTER SERVICES AGREEMENT | 9/28/2016 |
| FLANNERY GEORGALIS, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 8/27/2020 |
| FLASHSTARTS INC. | MASTER SERVICES AGREEMENT | 6/4/2013 |
| FLEIS & VANDENBRINK | MASTER SERVICES AGREEMENT | 6/10/2020 |
| FLEMING BROTHERS OIL CO. | MASTER SERVICES AGREEMENT | 11/19/2018 |
| FLEXENTIAL CORP | MASTER SERVICES AGREEMENT DATED 12/30/2020 | 12/30/2020 |
| FLEX-STRUT INC. | MASTER SERVICES AGREEMENT | 5/31/2018 |
| FLORA CRAFT | INTERNET SERVICES AGREEMENT | 3/24/2015 |
| FMEMORIAL HOSPITAL | MASTER SERVICES AGREEMENT | 6/2/2011 |
| FNW, LLC | WHOLESALE MASTER SERVICES AGREEMENT | 7/31/2018 |
| FOLIO PHOTONICS LLC | MASTER SERVICES AGREEMENT | 12/1/2015 |
| FONTINALIS | USER AGREEMENT | |
| FORAN GROUP | ENTERPRISE MASTER SERVICES AGREEMENT | 12/7/2020 |
| FORBES IMANAGEMENT - WOODWARD | ENTERPRISE MASTER SERVICES AGREEMENT | 4/27/2023 |
| FOREFRONT MANAGEMENT, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 9/27/2023 |
| FOREFRONT TECHNOLOGY INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 3/4/2024 |
| FOREFRONT TECHNOLOGY INC. | VENDOR REFERRAL AGREEMENT DATED 02/22/2019 | 2/22/2019 |
| FORGE INDUSTRIAL STAFFING, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 2/23/2022 |

17

Everstream Solutions, LLC
Schedule of Transferred Contracts to be Assumed and Assigned

| Contract Counterparty | Description of Contract | Effective Date |
|---|---|---|
| FORMED SOLUTIONS INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 6/4/2021 |
| FORMERRA, LLC, | ENTERPRISE MASTER SERVICES AGREEMENT | 4/3/2023 |
| FORMFIRE LLC | MASTER SERVICES AGREEMENT | 10/8/2014 |
| FORMLABS | ENTERPRISE MASTER SERVICES AGREEMENT | 6/2/2022 |
| FORT STREET PRESBYTERIAN | USER AGREEMENT | |
| FORTUITY CALLING LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 4/19/2022 |
| FORUE SPORTS MEDICINE AND ORTHOPEDICS | ENTERPRISE MASTER SERVICES AGREEMENT | 6/28/2023 |
| FOSTER & FOSTER, LLC, DBA FOSTER CAPITAL GROUP | ENTERPRISE MASTER SERVICES AGREEMENT | 5/7/2024 |
| FOUNDATIONS HEALTH SOLUTIONS | MASTER SERVICES AGREEMENT | 4/26/2014 |
| FOUR WINDS CASINO | MASTER SERVICES AGREEMENT | 8/30/2018 |
| FOX FORD LINCOLN OF CADILLAC, LLC | MASTER SERVICES AGREMENT | 4/13/2017 |
| FRANKENMUTH INSURANCE | MASTER SERVICE AGREEMENT | 10/31/2014 |
| FRANKLIN PARK CONSERVATORY JOINT RECREATION DISTRICT | ENTERPRISE MASTER SERVICES AGREEMENT | 5/5/2022 |
| FRANKLIN PROPERTIES INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 5/31/2023 |
| FRANKLIN TOWNSHIP | ENTERPRISE MASTER SERVICES AGREEMENT | 8/8/2023 |
| FRASER ROAD PROPERTIES | MASTER SERVICES AGREEMENT | 9/23/2020 |
| FRED USTINGER, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 8/31/2021 |
| FREDON | ENTERPRISE MASTER SERVICES AGREEMENT | 11/1/2017 |
| FREDRICK, FREDRICK & HELLER ENGINEERS | ENTERPRISE MASTER SERVICES AGREEMENT | 5/8/2020 |
| FREEDOM LINE TRANSPORTATION INC. | MASTER SERVICES AGREEMENT | 9/29/2017 |
| FREEDOM MINING LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 4/1/2022 |
| FREEDOM MORTGAGE CORPORATION | MASTER SERVICES AGREEMENT | 12/8/2017 |
| FREEDONIA GROUP | MASTER SERVICES AGREEMENT | 6/20/2016 |
| FRESCH ELECTRIC | ENTERPRISE MASTER SERVICES AGREEMENT | 9/27/2021 |
| FREYA & DRAGONFLY | USER AGREEMENT | |
| FRIEDMAN AND NEMECEK, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 8/19/2021 |
| FRONTIER | MASTER SERVICES AGREEMENT DATED 11/15/2012 | 3/6/2015 |
| FRONTIER | E-PATH WIRELINE SERVICE SCHEDULE IN RELATION TO THE MASTER SERVICES AGREEMENT DATED 03/16/2015 AND AMENDMENT NO. 1 DATED 10/31/2023 | 3/16/2015 |
| FRONTIER | AGREEMENT DATED 09/24/2021 | 9/24/2021 |
| FRONTIER | INTERCONNECTION AGREEMENT DATED 03/16/2011 | 3/6/2011 |
| FRONTIER | FEDERAL UNIVERSAL SERVICE FUND CERTIFICATION DATED: 01/25/2018 | 1/25/2018 |
| FULL LOTUS YOGA | USER AGREEMENT | |
| FULLER ENGINEERING | MASTER SERVICES AGREEMENT | 12/3/2018 |
| FUNCTIONAL BUILDING SUPPLY | MASTER SERVICES AGREEMENT | 6/8/2017 |
| FUND THAT FLIP, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 10/22/2021 |
| FUSION | MASTER SERVICES AGREEMENT DATED 08/12/2015 | 8/12/2015 |
| FUSION PROPERTIES LLC | MASTER SERVICES AGREEMENT | 4/20/2018 |
| FUZION SPORTS | MASTER SERVICES AGREEMENT | 2/27/2019 |
| GALANIS, POLLACK JACOBS JOHNSON LAW FIRM | ENTERPRISE MASTER SERVICES AGREEMENT | 9/6/2024 |
| GALAXE.SOLUTIONS INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 5/6/2022 |
| GAME7 | ENTERPRISE MASTER SERVICES AGREEMENT | 2/8/2022 |
| GANNETT SUPPLY CORPORATION | ENTERPRISE MASTER SERVICES AGREEMENT | 8/10/2024 |
| GARAGE CREATIVE STUDIOS | MASTER SERVICES AGREEMENT | 4/8/2015 |
| GATE 77, LLC | MASTER SERVICES AGREEMENT | 10/30/2015 |
| GATEPASS CAPITAL, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 1/18/2024 |
| GAUNTLET MUSIC GROUP LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 11/19/2019 |
| GAY ST. PROPERTIES | ENTERPRISE MASTER SERVICES AGREEMENT | 5/17/2022 |
| GCI COMMUNICATION CORP. | MASTER SERVICES AGREEMENT | 8/28/2021 |
| GEAUGA COUNTY PUBLIC LIBRARY | MASTER SERVICES AGREEMENT | 3/28/2019 |
| GEAUGA MECHANICAL | PREVENTATIVE MAINTENANCE AGREEMENT DATED 08/16/2022 | 8/16/2022 |
| GEAUGA MECHANICAL COMPANY | PREVENTATIVE MAINTENANCE AGREEMENT DATED: 08/16/2022 | 8/16/2022 |
| GEAUGA SAVINGS BANK | MASTER SERVICES AGREEMENT | 3/8/2018 |
| GED INTEGRATED SYSTEMS | MASTER SERVICES AGREEMENT | 7/28/2017 |
| GEM THEATRE | ENTERPRISE MASTER SERVICES AGREEMENT | 4/25/2023 |
| GEMINI GROUP, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 2/16/2022 |
| GENERAL ELECTRIC | PROFESSIONAL SERVICES AGREEMENT | 10/2/2013 |
| GENERAL PEST CONTROL | MASTER SERVICES AGREEMENT | 4/26/2019 |
| GENERAL RV CENTER | MASTER SERVICES AGREEMENT | 10/5/2017 |
| GENESEEHEALTH SYSTEM | ENTERPRISE MASTER SERVICES AGREEMENT | 12/10/2021 |
| GENEVA SPORTS, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 7/16/2020 |
| GENOMONCOLOGY | MASTER SERVICES AGREEMENT | 10/30/2014 |
| GEO FOUNDATION | MASTER SERVICES AGREEMENT | 2/25/2019 |
| GEORGE JOHNSON & COMPANY | ENTERPRISE MASTER SERVICES AGREEMENT | 11/14/2023 |
| GEOSTAR, LLC | WHOLESALE MASTER SERVICES AGREEMENT | 6/29/2017 |
| GERALD P MURPHY CANCER FOUNDATION | MASTER SERVICES AGREEMENT | 3/1/2016 |
| GERBER CONSTRUCTION, A CORPORATION | ENTERPRISE MASTER SERVICES AGREEMENT | 9/18/2019 |
| GERMAIN HONDA OF COLLEGE HILLS | ENTERPRISE MASTER SERVICES AGREEMENT | 5/10/2022 |
| GERMAIN MOTOR COMPANY | ENTERPRISE MASTER SERVICES AGREEMENT | 1/20/2021 |
| GERMAIN ON STATE, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 3/15/2022 |
| GERSHMAN PARTNERS | ENTERPRISE MASTER SERVICES AGREEMENT | 9/28/2022 |
| GET FRESH PRODUCE, LLC | MASTER SERVICES AGREEMENT | 3/23/2023 |
| GFS CHEMICALS, INC. | MASTER SERVICES AGREEMENT | 3/21/2023 |
| GIELOW GROOM TERPSTRA & MCEVOY | ENTERPRISE MASTER SERVICES AGREEMENT | 6/28/2021 |

Everstream Solutions, LLC
Schedule of Transferred Contracts to be Assumed and Assigned

| Contract Counterparty | Description of Contract | Effective Date |
|---|---|---|
| GIGAFY | WHOLESALE MASTER SERVICES AGREEMENT | 5/26/2022 |
| GILMOUR ACADEMY | MASTER SERVICES AGREEMENT | 11/29/2012 |
| GILSON GRAPHICS | MASTER SERVICES AGREEMENT | 4/11/2022 |
| GIVE THANKS BAKERY | ENTERPRISE MASTER SERVICES AGREEMENT | 8/30/2021 |
| GK PACKAGING, INC | MASTER SERVICES AGREEMENT | 10/3/2020 |
| GL (CORPORATE DR) OPCO LLC | TRIPLE NET LEASE  AGREEMENT DATED 3/15/2022 | 3/15/2022 |
| GLENVILLE CIRCLE NORTH, LP | MASTER SERVICES AGREEMENT | 1/31/2019 |
| GLF ENVIRONMENTAL INCORPORATION | ENTERPRISE MASTER SERVICE AGREEMENT | 9/22/2022 |
| GLO FIBER | MASTER SERVICES AGREEMENT DATED 09/18/2014 | 9/18/2014 |
| GLOBAL CONNECTION ACADEMY | ENTERPRISE MASTER SERVICES AGREEMENT | 1/6/2023 |
| GLOBAL TELECOM SOLUTIONS | PREMIER PARTNER AGREEMENT DATED 07/27/2017 | 7/27/2017 |
| GLOBAL TELLINK | MASTER SERVICES AGREEMENT | 8/13/2024 |
| GLOW INDUSTRIES INC. | MASTER SERVICES AGREEMENT | 10/27/2017 |
| GLW BROADBAND, INC. | STRATEGIC PURCHASING AGREEMENT | 2/15/2011 |
| GNX BV | ENTERPRISE MASTER SERVICES AGREEMENT | 10/20/2023 |
| GODFREY & KAHN, S.C. | ENTERPRISE MASTER SERVICES AGREEMENT | 12/19/2020 |
| GODFREY DETROIT PROPCO, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 6/8/2022 |
| GOLD MEDAL INDIANAPOLIS | ENTERPRISE MASTER SERVICES AGREEMENT | 6/19/2023 |
| GOLDBERG, PERSKY AND WHITE | ENTERPRISE MASTER SERVICES AGREEMENT | 4/4/2024 |
| GOLDSTEIN GROUP COMMUNICATIONS, INC. | MASTER SERVICES AGREEMENT | 6/16/2015 |
| GOOD KARMA BRANDS MILWAUKEE LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 2/2/2021 |
| GOOD PLACE HOLDINGS CO. | ENTERPRISE MASTER SERVICES AGREEMENT | 9/4/2020 |
| GOODWILL INDUSTRIES OF ERIE HURON OTTAWA AND SANDUSKY CO. | ENTERPRISE MASTER SERVICES AGREEMENT | 3/19/2024 |
| GOOGLE INC. | MASTER SERVICE AGREEMENT | 3/16/2012 |
| GORDON FOOD SERVICE | MASTER SERVICES AGREEMENT | 6/17/2019 |
| GOSHEN COLLEGE | MASTER SERVICES AGREEMENT | 11/21/2017 |
| GOTION INC. | MASTER SERVICES AGREEMENT | 7/14/2017 |
| GP MASS AVE, LLC | OFFICE LEASE DATED 10/1/2019 | 10/1/2019 |
| GP MASS AVE, LLC | OFFICE LEASE DATED 4/2/2020 | 4/2/2020 |
| GP REEVES. INC. | MASTER SERVICES AGREEMENT | 4/3/2018 |
| GPD GROUP | MASTER SERVICES AGREEMENT | 2/7/2018 |
| GPD GROUP | MASTER SERVICES AGREEMENT DATED 03/22/2018 | 3/22/2018 |
| GPD GROUP | MASTER CONSULTING SERVICES AGREEMENT DATED 10/27/2023 | 10/27/2023 |
| GRACE CHURCH | ENTERPRISE MASTER SERVICES AGREEMENT | 8/2/2022 |
| GRACE CONSULTING, INC. | MASTER SERVICES AGREEMENT | 8/16/2017 |
| GRACE HEALTH, INC. | MASTER SERVICES AGREEMENT | 6/11/2021 |
| GRACE HOSPITAL | ENTERPRISE MASTER SERVICES AGREEMENT | 9/6/2024 |
| GRACE RECOVERY AND WELLNESS | MASTER SERVICES AGREEMENT | 6/17/2020 |
| GRAND LODGE F&AM OF WISCONSIN | MASTER SERVICES AGREEMENT | 3/25/2022 |
| GRAND RAPIDS TECH, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 9/8/2022 |
| GRAND RIVER PHYSICAL THERAPY | MASTER SERVICES AGREEMENT | 10/31/2017 |
| GRAND TRAVERSE ECONOMIC DEVELOPMENT | ENTERPRISE MASTER SERVICES AGREEMENT | 5/28/2020 |
| GRAND TRAVERSE RESORT AND CASINO | MASTER SERVICE AGREEMENT | 11/1/2014 |
| GRAND TRUNK WESTERN RAILROAD COMPANY | WIRELINE CROSSING AGREEMENT - GT-2679 | 5/5/2022 |
| GRAND TRUNK WESTERN RAILROAD COMPANY | LICENSE FOR UNDERGROUND PIPELINES, CABLES AND CONDUITS - GT-2628 | 5/26/2022 |
| GRAND VALLEY MEDICAL SPECIALISTS | ENTERPRISE MASTER SERVICES AGREEMENT | 8/25/2020 |
| GRANEX INDUSTRIES | MASTER SERVICES AGREEMENT | 10/11/2017 |
| GRANGER WASTE SERVICES | ENTERPRISE MASTER SERVICES AGREEMENT | 10/9/2019 |
| GRAY & ASSOCIATES, L.L.P. | ENTERPRISE MASTER SERVICES AGREEMENT | 8/28/2023 |
| GRAY'S AUCTIONEERS | ENTERPRISE MASTER SERVICES AGREEMENT | 7/5/2022 |
| GREAT LAKES CASTINGS, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 2/23/2023 |
| GREAT LAKES COMPUTER CORPORATION | ENTERPRISE MASTER SERVICES AGREEMENT | 4/11/2024 |
| GREAT LAKES ENERGY CONNECTIONS, INC. | WHOLESALE MASTER SERVICES AGREEMENT | 4/26/2018 |
| GREAT LAKES SENIOR LIVING COMMUNITIES, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 10/26/2022 |
| GREAT WOLF RESORTS HOLDINGS, INC | ENTERPRISE MASTER SERVICES AGREEMENT | 4/5/2022 |
| GREATER CLEVELAND PARTNERSHIP | MASTER SERVICES AGREEMENT | 4/7/2011 |
| GREATER CLEVELAND PARTNERSHIP | MASTER SERVICES AGREEMENT DATED 04/07/2011 | 4/7/2011 |
| GREATWAVE COMMUNICATIONS | MASTER SERVICES AGREEMENT DATED 06/04/2013 | 6/4/2013 |
| GREEN GARAGE DETROIT | USER AGREEMENT | |
| GREEN GENIE LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 11/17/2022 |
| GREEN INNOVATIONS, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 2/13/2021 |
| GREEN MICHIGAN USA LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 12/2/2021 |
| GREEN OAK TOWNSHIP - FIRE 81 HEADQUARTERS | ENTERPRISE MASTER SERVICES AGREEMENT | 12/1/2023 |
| GREENLEAF FINANCIAL HOLDING COMPANY | ENTERPRISE MASTER SERVICES AGREEMENT | 12/21/2023 |
| GREENLEAF TRUST | MASTER SERVICE AGREEMENT | 3/31/2015 |
| GREENLIGHT GURU | ENTERPRISE MASTER SERVICES AGREEMENT | 6/5/2021 |
| GREENMARK EQUIPMENT | MASTER SERVICES AGREEMENT | 8/19/2019 |
| GREENSTONE FARM CREDIT SERVICES | MASTER SERVICE AGREEMENT | 5/11/2016 |
| GRIDIRON FIBER CORP. | WHOLESALE MASTER SERVICES AGREEMENT | 9/22/2024 |
| GRIDIRON GUYS CONSTRUCTION | ENTERPRISE MASTER SERVICES AGREEMENT | 7/13/2021 |
| GRIFOLS SHARED SERVICES NORTH AMERICA INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 10/1/2024 |
| GROSSE POINTE YACHT CLUB | MASTER SERVICES AGREEMENT | 4/12/2018 |
| GROUNDWORK0 | PREMIER PARTNER AGREEMENT DATED 06/15/2022 | 6/15/2022 |

Everstream Solutions, LLC
Schedule of Transferred Contracts to be Assumed and Assigned

| Contract Counterparty | Description of Contract | Effective Date |
|---|---|---|
| GROW INDIANA MEDIA VENTURES, LLC DBA IBJ | ENTERPRISE MASTER SERVICES AGREEMENT | 10/16/2020 |
| GROWING SMILES-PREMIER SMILES | ENTERPRISE MASTER SERVICES AGREEMENT | 10/20/2022 |
| GSI ELECTRICAL SERVICES | ENTERPRISE MASTER SERVICES AGREEMENT | 7/29/2021 |
| GSTV | ENTERPRISE MASTER SERVICES AGREEMENT | |
| GTB LLC | MASTER SERVICES AGREEMENT | 10/28/2020 |
| GTL | MASTER SERVICES AGREEMENT | 9/26/2018 |
| GTREATER COLUMBUS ARTS COUNCIL | ENTERPRISE MASTER SERVICES AGREEMENT | 4/29/2022 |
| GTT | MASTER SERVICES AGREEMENT DATED 7/25/2013 | 7/25/2013 |
| GTT | SERVICE ORDER DATED 10/18/2018 | 10/18/2018 |
| GUARDLANTRAC, LLC | MASTER SERVICES AGREEMENT | 8/22/2019 |
| GUARLDIAN PROFEESIONAL CONTRACTING SERVICES, INC | ENTERPRISE MASTER SERVICES AGREEMENT | 5/4/2022 |
| GUGGMAN HAUS BREWING COMPANY | ENTERPRISE MASTER SERVICES AGREEMENT | 4/30/2021 |
| GUTWEIN LLP | MASTER SERVICES AGREEMENT | 10/23/2012 |
| GYPSUM SUPPLY CO. | LYNX INTERNET SERVICES AGREEMENT | 9/17/2014 |
| H & H UTILITY EXCAVATING, INC. | CONSTRUCTION SERVICES MASTER AGREEMENT DATED 07/05/2023 | 7/5/2023 |
| H M BLACK NITRIDE | ENTERPRISE MASTER SERVICE AGREEMENT | 2/3/2021 |
| H.B. MAGRUDER MEMORIAL HOSPITAL | NETWORK SERVICES AGREEMENT | 1/31/2011 |
| H2 TECHNOLOGIES | ENTERPRISE MASTER SERVICES AGREEMENT | 6/9/2025 |
| H5 DATA CENTERS | H5 DATA CENTERS DATED 05/15/2014 | 5/15/2014 |
| HABEKOVIC OPHTHALMOLOGY | SERVICE ORDER | 11/10/2023 |
| HABER DERMATOLOGY | ENTERPRISE MASTER SERVICES AGREEMENT | 9/9/2024 |
| HACKLEY COMMUNITY CARE | MASTER SERVICE AGREEMENT | 3/29/2012 |
| HACLORE GROUP, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 3/18/2021 |
| HAGERTY MANAGEMENT, LLC | MASTER SERVICES AGREEMENT | 12/12/2018 |
| HAHN MANUFACTURING | MASTER SERVICES AGREEMENT | 4/4/2017 |
| HAINES & COMPANY, INC | MASTER SERVICES AGREEMENT | 5/26/2017 |
| HALLE BUILDING MASTER TENANT LLC | LEASE AGREEMENT DATED 10/15/2015 | 10/15/2015 |
| HALLE BUILDING MASTER TENANT LLC | FIRST AMENDMENT TO LEASE DATED: 6/30/2017 | 6/30/2017 |
| HALLE BUILDING SUBLESSEE LLC | LEASE DATED: 06/19/2019 | 6/19/2019 |
| HALLEEN KIA | MASTER SERVICES AGREEMENT | 3/10/2016 |
| HAMILTON SOUTHEASTERN | MASTER SERVICE AGREEMENT | 2/9/2011 |
| HANDS ON PHYSICAL THERAPY OF MENTOR LLC | MASTER SERVICES AGREEMENT | 12/19/2016 |
| HANNAH & ASSOCIATES, INC | ENTERPRISE MASTER SERVICES AGREEMENT | 6/23/2023 |
| HARBOR | ENTERPRISE MASTER SERVICES AGREEMENT | 12/31/2019 |
| HARBOR HOSPICE | ENTERPRISE MASTER SERVICES AGREEMENT | 8/14/2024 |
| HARDING POORMAN GROUP | ENTERPRISE MASTER SERVICES AGREEMENT | 6/14/2022 |
| HARMSEN CONSTRUCTION INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 7/25/2024 |
| HARRINGTON ELECTRIC CO | ENTERPRISE MASTER SERVICES AGREEMENT | 8/27/2024 |
| HATCO CORPORATION | WHOLESALE MASTER SERVICES AGREEMENT | 9/29/2020 |
| HATHAWAY BROWN SCHOOL | MASTER SERVICES AGREEMENT | 12/20/2012 |
| HAWKEN SCHOOL | MASTER SERVICES AGREEMENT | 5/4/2012 |
| HAWORTH | MASTER SERVICES AGREEMENT | 9/26/2018 |
| HAYWIRE, LLC | WHOLESALE MASTER SERVICES AGREEMENT | 10/3/2022 |
| HB MAGRUDER MEMORIAL HOSPITAL | MASTER SERVICES AGREEMENT | 1/31/2011 |
| HB THERAPEUTICS INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 11/1/2023 |
| HCP COLUMBUS WAREHOUSE DISTRICT I, LLC | LEASE DATED: 06/19/2019 | 6/19/2019 |
| HCT 4 LLC | MASTER SERVICES AGREEMENT | 3/16/2019 |
| HDT EXPEDITIONARY SYSTEMS, INC. | MASTER SERVICES AGREEMENT | 12/3/2018 |
| HEALTH MANAGEMENT SYSTEMS OF AMERICA | USER AGREEMENT | |
| HEALTHCARE PRODUCTS DELIVERY, INC. | SERVICE ORDER | 2/24/2017 |
| HEALTHNETWORK FOUNDATIONS | ENTERPRISE MASTER SERVICES AGREEMENT | 2/25/2021 |
| HEALTHWEST | MASTER SERVICES AGREEMENT | 11/1/2018 |
| HEARST AUTOS | ENTERPRISE MASTER SERVICES AGREEMENT | 4/13/2022 |
| HEARTLAND COCA-COLA, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 1/11/2024 |
| HEBREW ACADEMY OF CLEVELAND | MASTER SERVICES AGREEMENT | 12/7/2016 |
| HEIDEN TECHNOLOGY SOLUTIONS | ENTERPRISE MASTER SERVICES AGREEMENT | 5/30/2024 |
| HEINEN'S | ENTERPRISE MASTER SERVICES AGREEMENT | 11/30/2023 |
| HELATHGRADENETWORKS LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 6/29/2022 |
| HELIOS | MASTER SERVICES AGREEMENT | 8/2/2010 |
| HELIX LINEAR TECHNOLOGIES | ENTERPRISE MASTER SERVICES AGREEMENT | 1/29/2021 |
| HELLENBRAND BROTHERS EXCAVATING, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 11/5/2021 |
| HELP4 NETWORK | ENTERPRISE MASTER SERVICES AGREEMENT | 10/7/2022 |
| HENDRICKS COUNTY | MASTER SERVICE AGREEMENT | 9/3/2011 |
| HENDRICKS COUNTY HOSPITAL | ENTERPRISE MASTER SERVICES AGREEMENT | 9/9/2020 |
| HENNINGFIELD & ASSOCIATES, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 9/22/2020 |
| HENRY FORD ACADEMY SCHOOL FOR CREATIVE STUDIES | ENTERPRISE MASTER SERVICES AGREEMENT | 6/8/2021 |
| HENRY FORD HEALTH SYSTEM | MASTER SERVICE AGREEMENT | 12/15/2017 |
| HERITAGE CHRISTIAN SCHOOL | MASTER SERVICES AGREEMENT | 4/1/2019 |
| HEROSCOUT, LTD D/B/A EAGLEFIRE | WHOLESALE MASTER SERVICES AGREEMENT | 8/31/2022 |
| HERSCHAL PRODUCTS | ENTERPRISE MASTER SERVICES AGREEMENT | 7/1/2020 |
| HHOUSE STUDIO, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 1/22/2024 |
| HHPA - TECHNOLOGY OVERSIGHT BOARD | SERVICE ORDER | 11/28/2014 |
| HI LEX CONTROL | MASTER SERVICES AGREEMENT | 8/17/2020 |

Everstream Solutions, LLC
Schedule of Transferred Contracts to be Assumed and Assigned

| Contract Counterparty | Description of Contract | Effective Date |
|---|---|---|
| HICKOK TRUCKING LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 11/22/2023 |
| HICKORY RIDGE OF TEMPERANCE | MASTER SERVICES AGREEMENT | 6/9/2017 |
| HICKORY TELEPHONE (PEG) | MASTER SERVICES AGREEMENT | 9/6/2017 |
| HIGH ALPHA | MASTER SERVICE AGREEMENT | 6/30/2015 |
| HIGHLAND PARK TRANSPORT LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 1/27/2023 |
| HILLCREST FOOD SERVICE | MASTER SERVICES AGREEMENT | 10/4/2018 |
| HILL-ROM HOLDINGS, INC | MASTER SERVICES AGREEMENT | 12/7/2011 |
| HILLSDALE COMMON HEALTH CENTER | NETWORK CONSTRUCTION AND SERVICE AGREEMENT | 5/16/2011 |
| HILLTOP FRUIT TREES, LLC | MASTER SERVICES AGREEMENT | 8/19/2019 |
| HILSCHER-CLARKE | ENTERPRISE MASTER SERVICES AGREEMENT | 6/19/2024 |
| HILTON CLEVELAND | MASTER SERVICES AGREEMENT | 2/12/2016 |
| HIMSS | MASTER SERVICES AGREEMENT | 9/16/2013 |
| HIRAM COLLEGE | MASTER SERVICES AGREEMENT | 11/21/2016 |
| HIRAM FARM | MASTER SERVICES AGREEMENT | 10/23/2019 |
| HMS MFG. CO | ENTERPRISE MASTER SERVICES AGREEMENT | 9/20/2022 |
| HOBATEK LLC | WHOLESALE MASTER SERVICES AGREEMENT | 1/22/2018 |
| HOBE & LUCAS CERTIFIED | ENTERPRISE MASTER SERVICES AGREEMENT | 2/28/2024 |
| HOBSON ELECTRIC CO., INC. | MASTER SERVICES AGREEMENT | 5/8/2020 |
| HOF VILLAGE STADIUM, LLC | MASTER SERVICES AGREEMENT | 5/15/2017 |
| HOLEY MACKEREL LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 8/5/2023 |
| HOLLAND BOARD OF PUBLIC WORKS | DARK FIBER LEASE AGREEMENT | 9/9/2014 |
| HOLLAND BOARD OF PUBLIC WORKS | DARK FIBER LEASE AGREEMENT DATED: 09/09/2014 | 9/9/2014 |
| HOLLAND COMMUNITY HOSPITAL | MASTER SERVICES AGREEMENT | 12/15/2021 |
| HOLMES WAYNE ELECTRIC COOP. INC. | AGREEMENT FOR JOINT USE OF SYSTEM POLES FOR COMMUNICATIONS SERVICES ATTACHMENTS DATED: 4/12/2010 | 4/12/2010 |
| HOLY LOVE MINISTRIES | MASTER SERVICES AGREEMENT | 6/17/2016 |
| HOLZ MOTORS, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 4/6/2024 |
| HOME POINT FINANCIAL CORPORATION | MASTER SERVICE AGREEMENT | 4/14/2010 |
| HOMEWORKS TRI-COUNTY ELECTRIC | MASTER SERVICES AGREEMENT | |
| HOOSIER HERITAGE PORT AUTHORITY | LICENSE AGREEMENT - 120821 | 8/12/2021 |
| HOOSIER HERITAGE PORT AUTHORITY | LICENSE AGREEMENT - 100821 | 8/12/2021 |
| HOOSIER LINK, LLC | MASTER SERVICES AGREEMENT DATED 02/06/2020 | 2/6/2020 |
| HOOSIER LINK, LLC | CONSTRUCTION SERVICES MASTER AGREEMENT DATED 05/31/2024 | 5/31/2024 |
| HOOSIER TIRE MIDWEST, INC | ENTERPRISE MASTER SERVICES AGREEMENT | 3/29/2023 |
| HOOSIERLAND EXCAVATING, LLC | MASTER SERVICES AGREEMENT DATED 06/11/2024 | 6/11/2024 |
| HOPEWELL | MASTER SERVICES AGREEMENT | 9/29/2017 |
| HORIZON BROADBAND | MASTER SERVICES AGREEMENT | 4/23/2019 |
| HORIZON EDUCATION CENTERS | ENTERPRISE MASTER SERVICES AGREEMENT | 3/25/2020 |
| HORIZON NETWORK PARTNERS (AUTO W/D) | HORIZON-EVERSTREAM SOLUTIONS LLC BACKHAUL MSO 4 AFF 120815 3 SITES OH FULLY EXECUTED 07 20 16 (1) DATED 07/19/2016 | 7/19/2016 |
| HOSPICE OF THE WESTERN INC. | MASTER SERVICES AGREEMENT | 5/8/2014 |
| HOSPICE OF THE WESTERN RESERVE | MASTER SERVICES AGREEMENT | 11/22/2017 |
| HOSPITALITY RESTAURANT GROUP | MASTER SERVICES AGREEMENT | 3/21/2018 |
| HOYOS CONSULTING | MASTER SERVICES AGREEMENT DATED 03/14/2020 | 3/14/2020 |
| HOYOS CONSULTING LLC | WHOLESALE MASTER SERVICES AGREEMENT | 6/22/2020 |
| HTH COMMUNICATIONS, LLC | CONSTRUCTION SERVICES MASTER AGREEMENT DATED 02/11/2024 | 2/11/2024 |
| HUDSON CAFE | USER AGREEMENT | |
| HUDSON EDIT | ENTERPRISE MASTER SERVICES AGREEMENT | 1/24/2023 |
| HUDSON EDIT, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 1/24/2023 |
| HUGHES FIBER SPLICING | CONSTRUCTION SERVICES MASTER AGREEMENT DATED 06/11/2024 | 6/11/2024 |
| HUGHES FIBER SPLICING | MASTER SERVICES AGREEMENT DATED 08/23/2022 | 8/23/2022 |
| HUNTINGTON UNIVERSITY | MASTER SERVICES AGREEMENT | 6/10/2016 |
| HUPP MARGOLIS & LEAK LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 6/23/2023 |
| HURON CORPORATE PARK LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 1/19/2021 |
| HUSE CULINARY, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 5/1/2021 |
| HY PRO | MASTER SERVICE AGREEMENT | 8/12/2013 |
| HYBRID MACHINING | MASTER SERVICES AGREEMENT | 9/27/2019 |
| HYCO LOGISTICS | ENTERPRISE MASTER SERVICES AGREEMENT | 7/23/2024 |
| HYPERCORE NETWORKS INC | MASTER SERVICES AGREEMENT | 6/8/2016 |
| HYPERION MATERIALS & TECHNOLOGIES | MASTER SERVICES AGREEMENT | 12/18/2020 |
| HYUNDAI OF BEDFORD, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 9/22/2021 |
| I AM BOUNDLESS | ENTERPRISE MASTER SERVICES AGREEMENT | 4/25/2022 |
| ICON BUILDING MANAGEMENT | MASTER SERVICES AGREEMENT | 10/18/2017 |
| ICON INTERACTIVE | USER AGREEMENT | |
| IDEAL INTEGRATIONS, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 11/17/2023 |
| IDEASTREAM CONSUMER PRODUCTS, LLC. | MASTER SERVICES AGREEMENT | 5/9/2016 |
| IDEGY, INC. | MASTER SERVICES AGREEMENT | 10/25/2020 |
| IGEM COMMUNICATIONS LLC | WHOLESALE MASTER SERVICES AGREEMENT | 2/15/2022 |
| IHEARTMEDIA | MASTER SERVICES AGREEMENT | 5/11/2020 |
| IMA-MIDTOWN | ENTERPRISE MASTER SERVICES AGREEMENT | 4/21/2021 |
| IMMEDIATE HEALTH ASSOCIATES | ENTERPRISE MASTER SERVICES AGREEMENT | 12/29/2021 |
| IMPACT COMMUNICATIONS | ENTERPRISE MASTER SERVICES AGREEMENT | 6/3/2020 |
| IMPERIAL HEATING COOLING | ENTERPRISE MASTER SERVICES AGREEMENT | 2/24/2020 |
| IN KY OH REGIONAL COUNCIL OF CARPENTERS | ENTERPRISE MASTER SERVICES AGREEMENT | 1/19/2024 |
| INDEPENDENT COLLEGES OF INDIANA INC | ENTERPRISE MASTER SERVICES AGREEMENT | 5/22/2021 |

Everstream Solutions, LLC
Schedule of Transferred Contracts to be Assumed and Assigned

| Contract Counterparty | Description of Contract | Effective Date |
|---|---|---|
| INDEPENDENTS PHYSICIANS SOLUTIONS | MASTER SERVICES AGREEMENT | 1/27/2012 |
| INDIANA CARMEL HOTELS LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 2/1/2024 |
| INDIANA DISTRICT UPC | ENTERPRISE MASTER SERVICES AGREEMENT | 1/5/2022 |
| INDIANA FARMERS MUTUAL INSURANCE COMPANY | MASTER SERVICES AGREMENT | 3/25/2015 |
| INDIANA FIBER NETWORK, LLC | MASTER SERVICE AGREEMENT | 4/11/2011 |
| INDIANA HEMOPHILIA AND THROMBOSIS CENTER, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 1/25/2021 |
| INDIANA MEMBERS CREDIT UNION | ENTERPRISE MASTER SERVICES AGREEMENT | 7/28/2020 |
| INDIANA MICHIGAN POWER COMPANY | POLE ATTACHMENT LICENSE AGREEMENT | 11/1/2005 |
| INDIANA MILLS AND MANUFACTURING | MASTER SERVICES AGREEMENT | 8/29/2008 |
| INDIANA MUNICIPAL POWER AGENCY | ENTERPRISE MASTER SERVICES AGREEMENT | 10/16/2023 |
| INDIANA PACKERS | MASTER SERVICES AGREEMENT | 2/20/2017 |
| INDIANA RAIL ROAD COMPANY | LICENSE AGREEMENT - I003.355 | 10/5/2022 |
| INDIANA RAIL ROAD COMPANY | LICENSE AGREEMENT - C185.497 | 12/1/2022 |
| INDIANA SOUTHERN RAILROAD LLC | OCCUPANCY LICENSE AGREEMENT - ISRR200711314 | 4/1/2022 |
| INDIANA UNIVERSITY HEALTH, INC | ENTERPRISE MASTER SERVICES AGREEMENT | 10/28/2021 |
| INDIANAPOLIS COLTS, INC | ENTERPRISE MASTER SERVICES AGREEMENT | 6/29/2020 |
| INDIANAPOLIS MOTOR SPEEDWAY LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 3/31/2021 |
| INDIANAPOLIS MOTOR SPEEDWAY LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 12/20/2023 |
| INDIANAPOLIS NEIGHBORHOOD HOUSING PARTNERSHIP | ENTERPRISE MASTER SERVICES AGREEMENT | 4/28/2022 |
| INDIANAPOLIS ZOO | MASTER SERVICES AGREEMENT | 1/25/2017 |
| INDUSTRIAL FEDERAL CREDIT UNION | ENTERPRISE MASTER SERVICES AGREEMENT | 8/28/2020 |
| INDUSTRIAL HYDRAULICS INC | ENTERPRISE MASTER SERVICES AGREEMENT | 5/17/2024 |
| INDUSTRY DETROIT QOZB LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 8/22/2024 |
| INDY MANAGEMENT, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 2/15/2023 |
| INFINITI OF CORAL GABLES | MASTER SERVICES AGREEMENT | 5/29/2019 |
| INFOCISION MANAGEMENT CORP | SUBSCRIBER SERVICES AGREEMENT | 10/6/2008 |
| INGHAM HEALTH PLAN CORP. | MASTER SERVICES AGREEMENT | 2/1/2019 |
| INGLASS USA, INC., | MASTER SERVICES AGREEMENT | 5/22/2019 |
| INLANTA MORTGAGE | MASTER SERVICES AGREEMENT | 12/30/2020 |
| INNFINNITY, LLC | WHOLESALE MASTER SERVICES AGREEMENT | 6/30/2017 |
| INNOACADEMY ALLEGAN CAMPUS | MASTER SERVICES AGREEMENT | 5/14/2018 |
| INNOVATIVE HEMATOLOGY, INC | MASTER SERVICES AGREEMENT | 5/20/2024 |
| INNOVCARE, CORP | ENTERPRISE MASTER SERVICES AGREEMENT | 5/12/2020 |
| INNOVEST GLOBAL INC. | MASTER SERVICES AGREEMENT | 9/6/2018 |
| INPRO CORPORATION | ENTERPRISE MASTER SERVICES AGREEMENT | 2/5/2020 |
| INSIGHT BEHAVIORAL CONSULTING, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 7/28/2022 |
| INSIGHT DIRECT USA, INC | TERMS AND CONDITIONS AND ALL RELATED AGREEMENTS | |
| INSIGHT HOSPITAL AND MEDICAL CENTER TRUMBULL | ENTERPRISE MASTER SERVICES AGREEMENT | 5/29/2025 |
| INTEGRATED FABRIC RESOURCES | MASTER SERVICES AGREEMENT | 4/23/2014 |
| INTEGRATED IT GROUP, LLC | MASTER SERVICES AGREEMENT | 10/8/2015 |
| INTELERAD MEDICAL SYSTEMS INCORPORATED | WHOLESALE MASTER  SUPPLIER AGREEMENT | 4/29/2024 |
| INTELIQUENT | MASTER SERVICE AGREEMENT | 10/10/2013 |
| INTELIQUENT | MASTER SERVICES AGREEMENT DATED 10/10/2013 | 10/10/2013 |
| INTELISYS INC | EVERSTREAM BROKER AGENCY AGREEMENT DATED 10/14/2022 | 10/14/2022 |
| INTERCARE COMMUNITY HEALTH NETWORK | ENTERPRISE MASTER SERVICES AGREEMENT | 11/25/2020 |
| INTERCLEAN, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 3/24/2023 |
| INTERDESIGN | MASTER SERVICES AGREEMENT | 4/4/2017 |
| INTERLINK | MASTER SERVICES AGREEMENT | 3/8/2016 |
| INTERNAL MEDICINE | MASTER SERVICES AGREEMENT | 2/15/2019 |
| INTERNATIONAL COMMERCE & MARKETING CORPORATION | ENTERPRISE MASTER SERVICES AGREEMENT | 9/13/2024 |
| INTERNATIONAL INC. | MASTER SERVICES AGREEMENT DATED 02/17/2023 | 2/17/2023 |
| INTERSPORT | USER AGREEMENT | |
| INTERSTATE 94 VEHICLE AUCTION | MASTER SERVICE AGREEMENT | 3/16/2015 |
| INTERVARSITY CHRISTIAN FELLOWSHIP/USA, | ENTERPRISE MASTER SERVICES AGREEMENT | 12/8/2022 |
| INTIGRAL, INC. | MASTER SERVICES AGREEMENT | 1/23/2017 |
| INTOTO STUDIO | USER AGREEMENT | |
| INTUS TECHNOLOGIES | MASTER SERVICE AGREEMENT | 3/25/2016 |
| INVACARE CORP | ENTERPRISE MASTER SERVICES AGREEMENT | 3/29/2024 |
| INVACARE CORPORATION | MASTER SERVICES AGREEMENT | 5/23/2016 |
| INVENT LEARNING HUB | MASTER SERVICES AGREEMENT | 6/8/2019 |
| INVESQUE INC | ENTERPRISE MASTER SERVICES AGREEMENT | 4/16/2022 |
| INVESTMENT COMMUNITY BANK | ENTERPRISE MASTER SERVICES AGREEMENT | 9/3/2020 |
| INVISALINK | ENTERPRISE MASTER SERVICES AGREEMENT | 11/8/2022 |
| INVOCA, INC / DIALOGTECH | MASTER SERVICES AGREEMENT | 6/2/2015 |
| INVOKE INTELLIGENCE | MASTER SERVICES AGREEMENT | 10/21/2019 |
| INVOLTA | MASTER SERVICES AGREEMENT DATED 04/02/2015 | 4/2/2015 |
| IP COMMUNICATIONS | PREMIER PARTNER AGREEMENT DATED 12/16/2019 | 12/16/2019 |
| IP VISTA SPRINGS CONCORD PROPCO, LLC | MASTER SERVICES AGREEMENT | 9/26/2016 |
| IRG REALTY ADVISORS LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 8/16/2023 |
| IRON CLAW ENGINEERING, LLC | MASTER CONSULTING SERVICES AGREEMENT DATED 08/29/2023 | 8/29/2023 |
| IRON CLAW ENGINEERING, LLC | MASTER SERVICES AGREEMENT DATED 09/24/2021 | 9/24/2021 |
| ISAAC AGREE DOWNTOWN SYNAGOGUE | ENTERPRISE MASTER SERVICES AGREEMENT | 1/31/2023 |
| ISG | CONSTRUCTION SERVICES AGREEMENT DATED 06/11/2024 | 6/11/2024 |

22

Everstream Solutions, LLC
Schedule of Transferred Contracts to be Assumed and Assigned

| Contract Counterparty | Description of Contract | Effective Date |
|---|---|---|
| ISOTROPIC NETWORKS, LLC | MASTER SERVICES AGREEMENT | |
| ISSQUARED, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 11/3/2021 |
| IT SUPPORT SPECIALISTS | MASTER SERVICES AGREEMENT | 10/6/2014 |
| ITALPOLLINA | ENTERPRISE MASTER SERVICES AGREEMENT | 10/15/2020 |
| ITECH DIGITAL | ENTERPRISE MASTER SERVICES AGREEMENT | 6/18/2020 |
| ITEK SYSTEMS | ENTERPRISE MASTER SERVICES AGREEMENT | 10/28/2020 |
| ITW DRAWFORM | ENTERPRISE MASTER SERVICES AGREEMENT | 1/20/2021 |
| IVY TECH COMMUNITY COLLEGE OF INDIANA | MASTER SERVICES AGREEMENT | 7/3/2020 |
| J H ROUTH PACKING | ENTERPRISE MASTER SERVICES AGREEMENT | 1/3/2024 |
| J&E LOGISTICS, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 1/5/2022 |
| J&L TIRE | ENTERPRISE MASTER SERVICES AGREEMENT | 8/22/2020 |
| J. KURTZ ARCHITECTS LTD. | ENTERPRISE MASTER SERVICES AGREEMENT | 12/30/2022 |
| J.C. WHITLAM MFG. CO | ENTERPRISE MASTER SERVICES AGREEMENT | 11/11/2022 |
| JACK D. BUTLER FINANCIAL AGENCY, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 6/3/2020 |
| JACK DOHENY COMPANY | MASTER SERVICES AGREEMENT | 5/30/2018 |
| JACK L. MARCUS, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 7/26/2022 |
| JACKIE O'S PUB & BREWERY | ENTERPRISE MASTER SERVICES AGREEMENT | 6/30/2023 |
| JACKSON DEVELOPMENT LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 10/31/2022 |
| JACKSON SYSTEMS, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 6/29/2022 |
| JAFFE RAITT HEUER & WEISS | ENTERPRISE MASTER SERVICES AGREEMENT | 6/10/2022 |
| JAKPRINTS INC | MASTER SERVICES AGREEMENT | 4/25/2016 |
| JAMES BREEN REAL ESTATE | MASTER SERVICES AGREEMENT | 5/7/2018 |
| JAMES IMAGING SYSTEMS | ENTERPRISE MASTER SERVICES AGREEMENT | 4/11/2024 |
| JAMES KASTELZ (COMMISSION ONLY) (MI) | AGREEMENT DATED 09/18/2011 | 9/18/2011 |
| JAMES R. HOLLEY & ASSOCIATES, INC. | MASTER CONSULTING SERVICES AGREEMENT DATED 09/05/2023 | 9/5/2023 |
| JAMES R. HOLLEY & ASSOCIATES, INC. | JR HOLLEY DATED 05/21/2024 | 5/21/2024 |
| JAMES-MARTIN CHEVROLET INC | ENTERPRISE MASTER SERVICES AGREEMENT | 10/8/2021 |
| JARRETT LOGISTICS | MASTER SERVICES AGREEMENT | 4/11/2016 |
| JASPER ENGINES | ENTERPRISE MASTER SERVICES AGREEMENT | 7/25/2023 |
| JASPER WELLER LLC | MASTER SERVICE AGREEMENT | 3/13/2015 |
| JAVIER'S | ENTERPRISE MASTER SERVICES AGREEMENT | 6/11/2024 |
| JAY AUTO GROUP LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 5/14/2021 |
| JAY DEE CONTRACTORS | MASTER SERVICES AGREEMENT | 4/17/2018 |
| JD BYRIDER (CICA) | MASTER SERVICES AGREEMENT | 6/16/2009 |
| JD NORTH AMERICA | ENTERPRISE MASTER SERVICES AGREEMENT | 5/12/2023 |
| JDF 146TH LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 9/1/2023 |
| JDH CONTRACTING, INC. | MASTER SERVICE AGREEMENT DATED 02/07/2020 | 2/7/2020 |
| JDH CONTRACTING, INC. | CONSTRUCTION SERVICES MASTER AGREEMENT DATED 06/11/2024 | 6/11/2024 |
| JEFF TATUM ENTERPRISES | ENTERPRISE MASTER SERVICES AGREEMENT | 4/20/2021 |
| JEG'S AUTOMOTIVE, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 11/2/2021 |
| JENNINGS CENTER FOR OLDER ADULTS | MASTER SERVICES AGREEMENT | 1/5/2017 |
| JERGENS INSULATION | LYNX NETWORK GROUP INTERNET SERVICES AGREEMENT | 4/25/2013 |
| JERSEY CENTRAL POWER & LIGHT COMPANY | POLE ATTACHMENT AGREEMENT DATED: 6/23/2021 | 6/23/2021 |
| JETCOAT, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 10/5/2023 |
| JH BENNETT & COMPANY | SERVICE LEVEL AGREEMENT | 12/17/2014 |
| JJ MICRO | PREMIER PARTNER AGREEMENT DATED 08/07/2020 | 8/7/2020 |
| JK INVESTMENT GROUP | MASTER SERVICES AGREEMENT | 1/16/2014 |
| JL MILLING INC | MASTER SERVICES AGREEMENT | 6/6/2018 |
| JLD SERVICES LLC | CONSTRUCTION SERVICES MASTER AGREEMENT DATED 01/10/2023 | 1/10/2023 |
| JLL | ENTERPRISE MASTER SERVICES AGREEMENT | 2/2/2021 |
| JLT SOLUTION (COMMISSIONS) (MI) | STANDARD PARTNER AGREEMENT | 8/7/2018 |
| JMT LANDSCAPE GROUP | ENTERPRISE MASTER SERVICES AGREEMENT | 4/23/2024 |
| JO-ANN STORES, LLC | MASTER SERVICES AGREEMENT | 4/17/2017 |
| JOBSITE SUPPLY, INC | ENTERPRISE MASTER SERVICES AGREEMENT | 10/28/2021 |
| JOE BALLOR TOWING, INC., | MASTER SERVICES AGREEMENT | 8/13/2019 |
| JOHN CARROLL UNIVERSITY | MASTER SERVICES AGREEMENT | 7/22/2016 |
| JOHN M. ELLSWORTH CO. INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 7/1/2022 |
| JOHNSON MEMORIAL HEALTH SERVICES | ENTERPRISE MASTER SERVICES AGREEMENT | 3/31/2023 |
| JOMAR INTERNATIONAL LTD. | ENTERPRISE MASTER SERVICES AGREEMENT | 10/28/2021 |
| JON WRIGHT'S CUSTOM CHROME PLATING | ENTERPRISE MASTER SERVICES AGREEMENT | 12/16/2020 |
| JOURNEY CHURCH | MASTER SERVICES AGREEMENT | 9/30/2019 |
| JP FARLEY | MASTER SERVICES AGREEMENT | 10/2/2017 |
| JR AUTOMATION | LYNX NETWORK GROUP (LYNX) INTERNET SERVICES AGREEMENT | 8/27/2015 |
| JRAYL TRANSPORT | MASTER SERVICES AGREEMENT | 7/25/2018 |
| JSJ CORPORATION | MASTER SERVICES AGREEMENT | 8/15/2019 |
| JUDSON CENTER, INC. | MASTER SERVICE AGREEMENT | 12/19/2014 |
| JUDSON SERVICES INC | ENTERPRISE MASTER SERVICES AGREEMENT | 1/10/2024 |
| JULIAN C MADISON BUILDING, LLC | ROCKET FIBER SERVICE AGREEMENT | 4/9/2019 |
| JUMPSTART | MASTER SERVICES AGREEMENT | 11/19/2010 |
| JUMPSTART | MASTER SERVICES AGREEMENT | 9/13/2016 |
| JUMPSTART COMMUNICATIONS, LLC | MASTER SERVICES AGREEMENT DATED 09/03/2021 | 9/3/2021 |
| JUNIPER NETWORKS | PURCHASE ORDER PO-42675 DATED 11/30/2024 | 11/30/2024 |
| JWD CONSTRUCTION SERVICES | ENTERPRISE MASTER SERVICES AGREEMENT | 8/5/2024 |

Everstream Solutions, LLC
Schedule of Transferred Contracts to be Assumed and Assigned

| Contract Counterparty | Description of Contract | Effective Date |
|---|---|---|
| K&D MANAGEMENT. LLC | MASTER SERVICES AGREEMENT | 5/4/2015 |
| K&D MANAGEMENT. LLC | MASTER SERVICES AGREEMENT DATED: 05/04/2015 | 5/4/2015 |
| K&D PROPERTIES | MASTER SERVICES AGREEMENT | 5/4/2015 |
| K&M INTERNATIONAL | ENTERPRISE MASTER SERVICES AGREEMENT | 10/30/2020 |
| K. & R TRUCK SALES | MASTER SERVICES AGREEMENT | 10/26/2017 |
| K.P. PHOTO, INC, | MASTER SERVICES AGREEMENT | 1/26/2018 |
| KADANT JOHNSON, LLC | SERVICE ORDER | 12/31/2016 |
| KAINOS WORKSMART | ENTERPRISE MASTER SERVICES AGREEMENT | 1/24/2023 |
| KALAMAZOO PUBLIC LIBRARY | ENTERPRISE MASTER SERVICES AGREEMENT | 12/5/2024 |
| KALEVA TELEPHONE CO | FIVE YEAR CONTRACT DATED 06/01/2021 | 6/1/2021 |
| KALIBRATE | MASTER SERVICES AGREEMENT | 12/6/2016 |
| KALKASKA PUBLIC SCHOOLS | MASTER SERVICES AGREEMENT | 3/11/2019 |
| KALSEC, INC | MASTER SERVICES AGREEMENT | 5/22/2019 |
| KANKAKEE, BEAVERVILLE & SOUTHERN RAILROAD COMPANY | LICENSE AGREEMENT - KBS-EV-001 | 6/9/2022 |
| KANO & ASSOCIATES | PREMIER PARTNER AGREEMENT DATED 12/23/2019 | 12/23/2019 |
| KAPLAN TRUCKING COMPANY | ENTERPRISE MASTER SERVICES AGREEMENT | 1/12/2021 |
| KAREW ENTERTAINMENT LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 4/26/2021 |
| KARST TECHNOLOGY SOLUTIONS LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 8/19/2021 |
| KBK GROUP LLC | PREMIER PARTNER AGREEMENT DATED 04/02/2020 | 4/2/2020 |
| KBSO CONSULTING LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 8/5/2022 |
| KDC / ONE COLUMBUS | ENTERPRISE MASTER SERVICES AGREEMENT | 2/5/2021 |
| KEERS ELECTRIC | MASTER SERVICES AGREEMENT | 8/29/2018 |
| KEIHIN NORTH AMERICA DBA HITACHI ASTEMO INDIANA INC. | MASTER SERVICE AGREEMENT | 5/31/2013 |
| KEITH NELSON | ENTERPRISE MASTER SERVICES AGREEMENT | 4/19/2024 |
| KELLY BMW | ENTERPRISE MASTER SERVICES AGREEMENT | 8/9/2021 |
| KELMANN RESTORATION | ENTERPRISE MASTER SERVICES AGREEMENT | 11/25/2020 |
| KEN BECKER & SONS INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 1/29/2020 |
| KEN BECKER & SON'S INC. | CONSTRUCTION SERVICES MASTER AGREEMENT DATED 2/29/2024 | 2/29/2024 |
| KENAN ADVANTAGE GROUP INC. | MASTER SERVICES AGREEMENT | 1/15/2018 |
| KENDAL AT HOME | MASTER SERVICES AGREEMENT | 8/13/2015 |
| KENT COMMUNICATIONS | MASTER SERVICES AGREEMENT | 5/18/2017 |
| KENT DISTRICT LIBRARY | MASTER SERVICE AGREEMENT | 4/17/2015 |
| KENT PEDIATRICS | ENTERPRISE MASTER SERVICES AGREEMENT | 7/9/2020 |
| KENT RUBBER SUPPLY | ENTERPRISE MASTER SERVICES AGREEMENT | 3/6/2023 |
| KENT STATE UNIVERSITY | MASTER SERVICES AGREEMENT | 4/11/2019 |
| KENT SUMMIT LLC | MASTER SERVICES AGREEMENT | 7/15/2015 |
| KEPS TECHOLOGIES, INC | MASTER COLLOCATION AGREEMENT | |
| KEPS TECHOLOGIES, INC. D/B/A ACD.NET | COLLOCATION LEASE | |
| KEPS TECHOLOGIES, INC. D/B/A ACD.NET | FIBER OPTIC IRU AGREEMENT DATED: 02/04/2011 | 2/4/2011 |
| KERING AMERICAS, INC | ENTERPRISE MASTER SERVICES AGREEMENT | 6/13/2022 |
| KERRICOOK CONSTRUCTION INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 10/31/2019 |
| KEYFACTOR | WHOLESALE MASTER SERVICES AGREEMENT | 1/3/2020 |
| KEYTEL SYSTEM | ENTERPRISE MASTER SERVICES AGREEMENT | 9/29/2022 |
| KHM TRAVEL GROUP | MASTER SERVICES AGREEMENT | 5/15/2019 |
| KIA OF BEDFORD | ENTERPRISE MASTER SERVICES AGREEMENT | 3/1/2023 |
| KICHLER LIGHTINGS CORPORATION | MASTER SERVICES AGREEMENT | 10/20/2016 |
| KIDS CAVE PRESCHOOL | ENTERPRISE MASTER SERVICES AGREEMENT | 11/17/2023 |
| KIEHL IT SERVICES | WHOLESALE MASTER SERVICES AGREEMENT | 2/24/2019 |
| KINCAID HENRY | MASTER SERVICES AGREEMENT | 1/21/2019 |
| KINGS POINTE BUSINESS PARK | MASTER SERVICES AGREEMENT | 5/1/2013 |
| KIRBY CENTER LOFTS | USER AGREEMENT | |
| KIRTLAND VETERINARY HOSPITAL | MASTER SERVICES AGREEMENT | 5/23/2019 |
| KISSINGER FARM | MASTER SERVICES AGREEMENT | 10/27/2020 |
| KLABEN AUTO GROUP, INC. | MASTER SERVICES AGREEMENT | 9/17/2015 |
| KLABEN FORD LINCOLN OF WARREN, INC. | MASTER SERVICES AGREEMENT | 8/8/2019 |
| KLEMENT'S SAUSAGE CO., INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 6/10/2020 |
| KLOUD9 | ENTERPRISE MASTER SERVICES AGREEMENT | 8/6/2020 |
| KM&M | ENTERPRISE MASTER SERVICES AGREEMENT | 10/28/2022 |
| KNAUF INSULATION, INC | ENTERPRISE MASTER SERVICES AGREEMENT | 9/2/2020 |
| KOKOSING CONSTRUCTION COMPANY | MASTER SERVICES AGREEMENT | 6/30/2016 |
| KOROSEAL | ENTERPRISE MASTER SERVICES AGREEMENT | 10/24/2019 |
| KOWALSKI HEAT TREATING, CO | MASTER SERVICES AGREEMENT | 5/17/2019 |
| KPEP | ENTERPRISE MASTER SERVICES AGREEMENT | 7/9/2022 |
| KREUGER COMMUNICATIONS | ENTERPRISE MASTER SERVICES AGREEMENT | 10/2/2020 |
| KRIEG DEVAULT LLP | MASTER SERVICES AGREEMENT | 7/26/2016 |
| KRM ARCHITECTURE | MASTER SERVICES AGREEMENT | 4/23/2014 |
| KROGER, GARDIS & REGAS | MASTER SERVICES AGREEMENT | 10/13/2008 |
| KRUEGER BEARINGS, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 8/17/2022 |
| KTC INDUSTRIES | MASTER SERVICES AGREEMENT | 11/29/2017 |
| KUHNS MFG LLC | MASTER SERVICES AGREEMENT | 8/27/2018 |
| KULA FARMS | MASTER SERVICES AGREEMENT | 2/25/2019 |
| KUNES AUTO GROUP | ENTERPRISE MASTER SERVICES AGREEMENT | 5/18/2023 |
| KUNZ LEIGH AND ASSOCIATES | ENTERPRISE MASTER SERVICES AGREEMENT | 1/30/2021 |

Everstream Solutions, LLC
Schedule of Transferred Contracts to be Assumed and Assigned

| Contract Counterparty | Description of Contract | Effective Date |
|---|---|---|
| KYB AMERICAS CORPORATION | ENTERPRISE MASTER SERVICES AGREEMENT | 10/31/2023 |
| L.A.N.D. STUDIO, INC | ENTERPRISE MASTER SERVICES AGREEMENT | 5/30/2023 |
| L.S. BRINKER COMPANY | USER AGREEMENT | |
| LA CASA CIGARS AND LOUNGE | USER AGREEMENT | |
| LACHINA | MASTER SERVICES AGREEMENT | 3/22/2017 |
| LADIES IN LAW | ENTERPRISE MASTER SERVICES AGREEMENT | 10/27/2022 |
| LAFAYETTE HOUSING AUTHORITY | MASTER SERVICES AGREEMENT | |
| LAFAYETTE URBAN MINISTRY INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 3/25/2022 |
| LAFCU | ENTERPRISE MASTER SERVICES AGREEMENT | 12/4/2023 |
| LAFFEY, LEITNER & GOODE LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 3/12/2021 |
| LAKE COUNTY ADAMHS BOARD | MASTER SERVICES AGREEMENT | 9/19/2018 |
| LAKE COUNTY CAPTAINS | ENTERPRISE MASTER SERVICES AGREEMENT | 3/17/2023 |
| LAKE ERIE ELECTRIC | MASTER SERVICES AGREEMENT | 4/7/2017 |
| LAKE GEAUGA COMPUTER ASSOCIATION | MASTER SERVICES AGREEMENT | 7/20/2012 |
| LAKE GEAUGA COMPUTER ASSOCIATION | MASTER SERVICES AGREEMENT, ASSIGNMENT AND ASSUMPTION AGREEMENT AND CONSENT | 7/8/2024 |
| LAKE RIDGE ACADEMY | MASTER SERVICES AGREEMENT | 7/6/2010 |
| LAKELAND COMMUNITY COLLEGE | MASTER SERVICES AGREEMENT | 10/1/2012 |
| LAKELAND SUPPLY, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 3/31/2022 |
| LAKESIDE FOODS, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 11/17/2022 |
| LAKESIDE SAND AND GRAVEL LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 10/6/2021 |
| LAKESTONE BANK & TRUST | MASTER SERVICES AGREEMENT | 1/22/2018 |
| LAKEWOOD CITY SCHOOL DISTRICT | MASTER SERVICES AGREEMENT | 4/28/2015 |
| LAN WAN SOLUTIONS, INC. | WHOLESALE MASTER SERVICES AGREEMENT | 6/23/2021 |
| LANCER + BEEBE, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 3/25/2021 |
| LAND CAPITAL | ENTERPRISE MASTER SERVICES AGREEMENT | 4/19/2021 |
| LANDING POINT FINANCIAL GROUP | MASTER SERVICES AGREEMENT | 6/11/2018 |
| LANMINE, LLC | MASTER SERVICES AGREEMENT | 11/20/2017 |
| LANNSING COMMUNITY COLLEGE CHAPTER OF MICHIGAN ASSOCIATION FOR HIGHER EDUCATION | ENTERPRISE MASTER SERVICES AGREEMENT | 3/22/2024 |
| LANSLING BUILDING PRODUCTS, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 10/11/2023 |
| LANTER DELIVERY SYSTEMS | MASTER SERVICES AGREEMENT | 10/27/2022 |
| LASCALA IT SOLUTIONS, INC. | MASTER SERVICE AGREEMENT | 8/7/2015 |
| LASERCRAFT INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 10/11/2022 |
| LASKEY COSTELLO | ENTERPRISE MASTER SERVICES AGREEMENT | 5/5/2020 |
| LASKO ENTERPRISES, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 3/14/2022 |
| LAST SPIKE, LLC | WHOLESALE MASTER SERVICES AGREEMENT | 10/17/2020 |
| LASTORIA SYSTEMS- | VENDOR REFERRAL AGREEMENT DATED 02/06/2024 | 2/6/2024 |
| LAUNCHHOUSE | MASTER SERVICES AGREEMENT | 7/30/2013 |
| LAURELS OF FULTON | ENTERPRISE MASTER SERVICES AGREEMENT | 4/6/2024 |
| LAURELS OF HUDSONVILLE | ENTERPRISE MASTER SERVICES AGREEMENT | 12/18/2023 |
| LAW OFFICES OF CLEVELAND | MASTER SERVICES AGREEMENT | 11/8/2017 |
| LCONIC-ZUZU LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 1/30/2023 |
| LDA ARCHITECTS INC | ENTERPRISE MASTER SERVICES AGREEMENT | 6/28/2021 |
| LEADING SALES SOLUTIONS | MASTER SERVICES AGREEMENT | 8/22/2018 |
| LEAF 170 LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 9/6/2019 |
| LEAF HOME SOLUTIONS | ENTERPRISE MASTER SERVICES AGREEMENT | 1/22/2021 |
| LEAN TEAM INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 5/8/2023 |
| LECOM LLC | CONSTRUCTION SERVICES MASTER AGREEMENT DATED 10/19/2023 | 10/19/2023 |
| LEGAL AID SOCIETY OF CLEVELAND | MASTER SERVICES AGREEMENT | 8/16/2011 |
| LENNON TELEPHONE COMPANY | MASTER SERVICE AGREEMENT | 3/12/2015 |
| LENNON TELEPHONE COMPANY | MASTER SERVICE AGREEMENT DATED: 03/12/2015 | 3/12/2015 |
| LEWIS & MUNDAY | ENTERPRISE MASTER SERVICES AGREEMENT | 7/27/2023 |
| LEXUS OF AKRON-CANTON | ENTERPRISE MASTER SERVICES AGREEMENT | 12/30/2020 |
| LIBERTY HEALTHSHARE | ENTERPRISE MASTER SERVICES AGREEMENT | 12/23/2021 |
| LIBERTY HOME MORTGAGE | MASTER SERVICES AGREEMENT | 6/5/2019 |
| LIBERTY NOC, LLC | WHOLESALE MASTER SERVICES AGREEMENT | 5/8/2020 |
| LICKING AREA COMPUTER ASSOCIATION | WHOLESALE MASTER SERVICES AGREEMENT | 11/19/2020 |
| LIFE IS A DREAMTROIT, LLC, | ENTERPRISE MASTER SERVICES AGREEMENT | 3/2/2021 |
| LIFECARE AMBULANCE INC | MASTER SERVICES AGREEMENT | 11/1/2015 |
| LIFECIRCLES | ENTERPRISE MASTER SERVICES AGREEMENT | 10/26/2020 |
| LIFELINE DATA CENTERS | MASTER SERVICES AGREEMENT DATED 08/13/2020 | 8/13/2020 |
| LIFETIME RADON SOLUTIONS LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 12/17/2021 |
| LIFT TECHNOLOGY | USER AGREEMENT | 11/1/2019 |
| LIGHTBOUND, LLC | MASTER SERVICES AGREEMENT DATED: 06/03/2019 | 6/3/2019 |
| LIGHTHOUSE INSURANCE GROUP | MASTER SERVICES AGREEMENT | 10/20/2018 |
| LIGHTHOUSE TITLE GROUP | ENTERPRISE MASTER SERVICES AGREEMENT | 1/21/2022 |
| LIGHTSPEED HOSTING, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 7/7/2022 |
| LIGHTSPEED TECHNOLOGIES, LLC | WHOLESALE MASTER SERVICES AGREEMENT | 4/27/2023 |
| LIGONIER TELEPHONE | MASTER SERVICE AGREEMENT | 12/4/2013 |
| LIMELIGHT LLC | MASTER SERVICES AGREEMENT | 10/27/2017 |
| LINC LOGIX LLC | PREMIER PARTNER AGREEMENT DATED 11/15/2016 | 11/15/2016 |
| LINDBLAD CONSTRUCTION COMPANY | ENTERPRISE MASTER SERVICES AGREEMENT | 8/13/2021 |
| LINEAL CONTRACTING, INC. | MASTER SERVICES AGREEMENT DATED 02/13/2020 | 2/13/2020 |
| LINEAR 1 TECHNOLOGIES | WHOLESALE MASTER SERVICES AGREEMENT | 11/23/2020 |

Everstream Solutions, LLC
Schedule of Transferred Contracts to be Assumed and Assigned

| Contract Counterparty | Description of Contract | Effective Date |
|---|---|---|
| LINEAR MOTION LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 8/25/2021 |
| LINK59, LLC | MASTER SERVICES AGREEMENT | 1/24/2018 |
| LINKMEDIA 360 | MASTER SERVICES AGREEMENT | 2/13/2018 |
| LIONSTONE CARE LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 9/24/2024 |
| LIPPERT ENTERPRISES INC. | MASTER SERVICES AGREEMENT | 5/25/2016 |
| LIT COMMUNITIES | WHOLESALE MASTER SERVICES AGREEMENT | 7/26/2023 |
| LITCO INTERNATIONAL, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 2/14/2024 |
| LITEHOUSE POOLS | ENTERPRISE MASTER SERVICES AGREEMENT | 12/23/2020 |
| LITIGATION MANAGEMENT, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 3/21/2023 |
| LIVEBARN | ENTERPRISE MASTER SERVICES AGREEMENT | 4/5/2023 |
| LLOYD REBAR | MASTER SERVICES AGREEMENT | 6/28/2019 |
| LOCAL BACKHAUL NETWORKS, LLC | AGREEMENT | |
| LOCAL NETWORK SOLUTIONS, INC. | WHOLESALE MASTER SERVICES AGREEMENT | 6/8/2023 |
| LOCATION SERVICES | MASTER SERVICES AGREEMENT | 12/13/2018 |
| LOFLAND FARM, LLC | MASTER SERVICES AGREEMENT | 5/3/2017 |
| LOGICAL OWL | AGENT PARTNER AGREEMENT DATED 09/23/2024 | 9/23/2024 |
| LOGICALLY | ENTERPRISE MASTER SERVICES AGREEMENT | 11/17/2022 |
| LONDON WITTE GROUP, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 7/25/2023 |
| LOPEZ HOME NETWORKS | WHOLESALE MASTER SERVICES AGREEMENT | 9/5/2023 |
| LORAIN COUNTY COMMISSIONERS | ENTERPRISE MASTER SERVICES AGREEMENT | 2/1/2024 |
| LORAIN COUNTY COMMUNITY COLLEGE | MASTER SERVICES AGREEMENT | 12/1/2013 |
| LORAIN COUNTY ESC | MASTER SERVICES AGREEMENT | 4/5/2017 |
| LORCO DATA LLC | WHOLESALE MASTER SERVICES AGREEMENT | 9/1/2022 |
| LOUIS J. EYDE FAMILY, LLC & GEORGE F. EYDE FAMILY, LLC | LEASE DATED 7/11/2017 | 7/11/2017 |
| LOUIS J. EYDE FAMILY, LLC & GEORGE F. EYDE FAMILY, LLC | FIRST AMENDMENT TO LEASE DATED: 9/15/2020 | 9/15/2020 |
| LOUISVILLE & INDIANA RAILROAD COMPANY | LICENSE AGREEMENT - LI-EV-002 | 5/10/2022 |
| LOUISVILLE & INDIANA RAILROAD COMPANY | LICENSE AGREEMENT - LI-EV-005 | 10/3/2022 |
| LOUISVILLE & INDIANA RAILROAD COMPANY | LICENSE AGREEMENT - LI-EVER-001 | 5/13/2022 |
| LOVES LEARNING LOFT | ENTERPRISE MASTER SERVICES AGREEMENT | 9/9/2020 |
| L3 OHIO, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 8/13/2024 |
| LTC ALLY, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 10/27/2022 |
| LTECH SOLUTIONS, LTD | WHOLESALE MASTER SERVICES AGREEMENT | 8/23/2023 |
| LUMEN | MASTER SERVICE AGREEMENT DATED 10/1/2015 BY AND BETWEEN LEVEL 3 COMMUNICATIONS AND ROCKET FIBER; ASSIGNMENT & ASSUMPTION AGREEMENT DATED 11/2/2022 | 10/1/2015 |
| LUMEN | MASTER CARRIER SERVICES AGREEMENT DATED 08/30/2016; FIRST AMENDMENT DATED 11/14/2016 | 8/30/2016 |
| LUMEN | CENTURYLINK WHOLESALE SERVICES AGREEMENT DATED 5/6/2014 | 5/6/2014 |
| LUMEN | MASTER SERVICE AGREEMENT DATED 11/8/2012 BETWEEN LEVEL 3 COMMUNICATIONS LLC AND LIGHTBOUND LLC; AMENDMENT TO MSA DATED 7/1/2016 | 11/8/2012 |
| LUTHERAN METROPOLITAN MINISTRY | ENTERPRISE MASTER SERVICES AGREEMENT | 4/21/2022 |
| LUXAIRE CUSHION COMPANY | ENTERPRISE MASTER SERVICES AGREEMENT | 12/31/2020 |
| LV6 TECH SERVICES LLC | AGENT PARTNER AGREEMENT DATED 09/28/2022 | 9/28/2022 |
| LYLE & ASSOCIATES CPA | ENTERPRISE MASTER SERVICES AGREEMENT | 12/18/2020 |
| LYNDALL ASSOCIATES, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 11/19/2021 |
| M&H HOME SALES | ENTERPRISE MASTER SERVICES AGREEMENT | 12/12/2023 |
| M&M UNDERGROUND LLC | CONSTRUCTION SERVICES MASTER AGREEMENT DATED 03/04/2024 | 3/4/2024 |
| M.A. MORTENSON COMPANY | ENTERPRISE MASTER SERVICES AGREEMENT | 5/25/2023 |
| M1 RAIL | MASTER SERVICES AGREEMENT | 11/29/2016 |
| MACK INDUSTRIES INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 3/22/2024 |
| MACROMATIC | ENTERPRISE MASTER SERVICES AGREEMENT | 7/30/2020 |
| MACY FAMILY DENTISTRY CORP | ENTERPRISE MASTER SERVICES AGREEMENT | 4/22/2020 |
| MADISON COUNTY IT | MASTER SERVICES AGREEMENT | |
| MADISON FIELDS SOLAR PROJECT, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 8/23/2023 |
| MADISON PARK CHURCH OF GOD, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 5/6/2023 |
| MADISON TOWNSHIP/DAVIESS COUNTY | MASTER SERVICES AGREEMENT | 7/23/2019 |
| MADISON VETERINARY HOSPITAL | ENTERPRISE MASTER SERVICES AGREEMENT | 8/13/2020 |
| MAHONING VALLEY HISTORICAL SOCIETY | ENTERPRISE MASTER SERVICES AGREEMENT | 8/28/2020 |
| MAINGATE INC. | MASTER SERVICES AGREEMENT | 3/25/2013 |
| MAJESTILC THEATRE CENTER, INC | ENTERPRISE MASTER SERVICES AGREEMENT | 10/5/2021 |
| MAJOR HOSPITAL | ENTERPRISE MASTER SERVICES AGREEMENT | 7/21/2021 |
| MAJOR HOSPITAL | ENTERPRISE MASTER SERVICES AGREEMENT | 1/24/2023 |
| MAJOREL USA, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 7/14/2022 |
| MALNSITE SOLUTIONS | ENTERPRISE MASTER SERVICES AGREEMENT | 12/18/2019 |
| MALNSITE SOLUTIONS | ENTERPRISE MASTER SERVICES AGREEMENT | 1/11/2020 |
| MALONE UNIVERSITY | MASTER SERVICES AGREEMENT | 8/29/2012 |
| MANAGED WAY | WHOLESALE MASTER SERVICES AGREEMENT | 4/26/2017 |
| MANAGED WAY | MASTER SERVICES AGREEMENT DATED 04/26/2017 | 4/26/2017 |
| MANDEL JEWISH COMMUNITY CENTER | MASTER SERVICES AGREEMENT | 12/2/2016 |
| MANDZIUK SON FUNERAL DIRECTORS INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 5/4/2023 |
| MANGO BAY INTERNET | MASTER SERVICES AGREEMENT | 1/12/2012 |
| MANIFOLD SERVICES, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 7/1/2020 |
| MANISTEE COUNTY MEDICA CARE FACILITY | ENTERPRISE MASTER SERVICES AGREEMENT | 4/11/2023 |
| MANITOU TECHNICAL SYSTEMS, INC. (COMMISSION) | SALES AGENT AGREEMENT DATED 02/07/2013 | 2/7/2013 |
| MANTUA MANUFACTURING | MASTER SERVICES AGREEMENT | 3/13/2017 |
| MANUFACTURING ADVOCACY AND GROWTH NETWORK (MAGNET) | ENTERPRISE MASTER SERVICES AGREEMENT | 6/7/2022 |

Everstream Solutions, LLC
Schedule of Transferred Contracts to be Assumed and Assigned

| Contract Counterparty | Description of Contract | Effective Date |
|---|---|---|
| MARCECO, LTD. | ENTERPRISE MASTER SERVICES AGREEMENT | 5/18/2023 |
| MARCUS INVESTMENTS | ENTERPRISE MASTER SERVICES AGREEMENT | 6/30/2021 |
| MARCUS THOMAS LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 12/21/2023 |
| MARINE SERVICES INTERNATIONAL | ENTERPRISE MASTER SERVICES AGREEMENT | 3/24/2023 |
| MARION EYE CENTER | ENTERPRISE MASTER SERVICES AGREEMENT | 4/28/2021 |
| MARK C. TINGEY, DDS PLC | MASTER SERVICES AGREEMENT | 10/24/2018 |
| MARK SCHAFFER EXCAVATING | ENTERPRISE MASTER SERVICES AGREEMENT | 9/17/2021 |
| MARKET TOWER PROPERTY, LLC | TELECOMMUNICATIONS LICENSE AGREEMENT DATED 07/24/2020 | 7/24/2020 |
| MARKETING ARTIFICIAL INTELLIGENCE INSTITUTE, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 5/6/2025 |
| MARKING SERVICES, INC | ENTERPRISE MASTER SERVICES AGREEMENT | 10/26/2020 |
| MARKO LAW PLLC | ENTERPRISE MASTER SERVICES AGREEMENT | 5/18/2023 |
| MARKSMAN AUTO BODY CO. | ENTERPRISE MASTER SERVICES AGREEMENT | 12/3/2024 |
| MARKUR CONSULTING LLC (LY) | SALES AGENT AGREEMENT DATED 09/13/2013 | 9/13/2013 |
| MAROUS BROTHERS CONSTRUCTION | ENTERPRISE MASTER SERVICES AGREEMENT | 11/17/2020 |
| MARS ELECTRIC COMPANY | ENTERPRISE MASTER SERVICES AGREEMENT | 7/2/2021 |
| MARSHA L HEINKE, CPA, INC | ENTERPRISE MASTER SERVICES AGREEMENT | 3/24/2021 |
| MARU HOSPITALITY GROUP | USER AGREEMENT | |
| MAS, INC. | MASTER SERVICES AGREEMENT | 8/24/2016 |
| MASON PRIVATE LOCATING LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 6/11/2020 |
| MASON PRIVATE LOCATING, LLC | MASON PRIVATE LOCATING LLC-MSA DATED 06/11/2020 | 6/11/2020 |
| MASSIVE IT | WHOLESALE MASTER SERVICES AGREEMENT | 4/4/2018 |
| MASTEC NORTH AMERICA, INC. | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 07/17/2024 | 7/17/2024 |
| MASTER AUTOMATION | MASTER SERVICES AGREEMENT | 1/1/2015 |
| MASTERTAG | MASTER SERVICES AGREEMENT | 5/1/2017 |
| MASTRONARDI PRODUCE | ENTERPRISE MASTER SERVICES AGREEMENT | 1/21/2021 |
| MATERNE NORTH AMERICA | LYNX NETWORK GROUP (LYNX) INTERNET SERVICES AGREEMENT | 6/23/2014 |
| MATHESON GAS | ENTERPRISE MASTER SERVICES AGREEMENT | 8/22/2023 |
| MATTHEW FEHRMANN EDITIONS, LLC | MASTER SERVICES AGREEMENT | 8/13/2018 |
| MAV VALVES INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 1/26/2020 |
| MAVEN | ENTERPRISE MASTER SERVICES AGREEMENT | 2/27/2023 |
| MAVERICKS OFFICE SOLUTIONS INC | ENTERPRISE MASTER SERVICES AGREEMENT | 3/2/2020 |
| MAXXIS INTERNATIONAL--USA | ENTERPRISE MASTER SERVICES AGREEMENT | 11/3/2023 |
| MAYFIELD VILLAGE | MASTER SERVICES AGREEMENT | 9/26/2017 |
| MAZ SHARED MANAGEMENT COMPANY, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 1/27/2022 |
| MB1 PRODUCTS COMPANY, INC. | MASTER SERVICES AGREEMENT | 11/6/2015 |
| MCC EQUIPMENT SERVICE ECNTER | ENTERPRISE MASTER SERVICES AGREEMENT | 3/22/2022 |
| MCDOWELL HOMES | MASTER SERVICES AGREEMENT | 1/15/2019 |
| MCGHEE'S HEATING AND AIR CONDITIONING | MASTER SERVICES AGREEMENT | 11/7/2019 |
| MCKEOWN KRAAI PROFESSIONAL CPA'S | ENTERPRISE MASTER SERVICES AGREEMENT | 12/2/2020 |
| MCLAREN HEALTH CARE | MASTER SERVICE AGREEMENT | 6/22/2015 |
| MCNEELY STEPHENSON THOPY & HARROLD | MASTER SERVICES AGREEMENT | 7/19/2018 |
| MCPC | MASTER SERVICES AGREEMENT | 11/26/2013 |
| MD LOGISTICS | MASTER SERVICES AGREEMENT | 7/7/2017 |
| MDESIGN, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 11/6/2020 |
| MED INSTITUTE, INC | MASTER SERVICE AGREEMENT | 4/2/2015 |
| MEDCENTRAL HEALTH SYSTEM | MASTER SERVICES AGREEMENT | 10/10/2012 |
| MEDIA LINK OUTSIDE PLANT MANAGEMENT LLC | CONSTRUCTION SERVICES MASTER AGREEMENT DATED 06/24/2024 | 6/24/2024 |
| MEDIACOM INDIANA LLC | MASTER SERVICE AGREEMENT | 7/29/2016 |
| MEDICAL CENTER COMPANY "MCCO" | MASTER SERVICE AGREEMENT | 4/26/2017 |
| MEDICAL MUTUAL | MASTER SERVICE AGREEMENT | 6/17/2020 |
| MEDINA COUNTY FIBER NETWORK | MASTER SERVICES AGREEMENT | 3/25/2015 |
| MEDIT MANAGEMENT GROUP LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 12/30/2021 |
| MEGABITS | WHOLESALE MASTER SERVICES AGREEMENT | 10/29/2018 |
| MEGAPORT, INC. | MEGAPORT MSA DATED 04/10/2021 | 4/10/2021 |
| MEIJER CREDIT UNION | ENTERPRISE MASTER SERVICES AGREEMENT | 5/23/2022 |
| MEIJER, INC. | INTERIM SERVICES AGREEMENT | 8/26/2020 |
| MELLION AND MELLION ORTHODONTICS | MASTER SERVICES AGREEMENT | 9/15/2015 |
| MENLO PARK ACADEMY | MASTER SERVICES AGREEMENT | 5/16/2017 |
| MENTAL HEALTH AND RECOVERY BOARD OF PORTAGE COUNTY | ENTERPRISE MASTER SERVICES AGREEMENT | 8/15/2023 |
| MENTOR LUMBER & SUPPLY | ENTERPRISE MASTER SERVICES AGREEMENT | 3/30/2023 |
| MERCHANTS BANK OF INDIANA | ENTERPRISE MASTER SERVICES AGREEMENT | 12/2/2020 |
| MERCURY PLASTICS | ENTERPRISE MASTER SERVICES AGREEMENT | 1/14/2020 |
| MERCURY WIRELESS INDIANA LLC | WHOLESALE MASTER SERVICES AGREEMENT | 3/24/2022 |
| MEREO NETWORKS | WHOLESALE MASTER SERVICES AGREEMENT | 5/6/2024 |
| MERIPLEX COMMUNICATIONS, LTD. | WHOLESALE MASTER SERVICES AGREEMENT | 12/3/2020 |
| MERIT NETWORK INC. | INDEFEASIBLE RIGHT OF USE AGREEMENT | 11/22/2016 |
| MERIT NETWORK INC. | INDEFEASIBLE RIGHT OF USE AGREEMENT DATED 11/22/2016 | 11/22/2016 |
| MERIT NETWORK INC. | MASTER COLLOCATION AGREEMENT DATED 11/1/2012 | 12/4/2012 |
| MERIT NETWORK INC. | IRU AND MAINTENANCE AGREEMENT DATED 01/20/2014 | 1/20/2014 |
| MERIT NETWORKS, INC. | MASTER COLLOCATION AGREEMENT | 11/1/2012 |
| MERITECH INC | WHOLESALE MASTER SERVICES AGREEMENT | 10/12/2020 |
| MESSER CONSTRUCTION | MASTER SERVICES AGREEMENT | 6/15/2018 |
| META SOLUTIONS | ENTERPRISE MASTER SERVICES AGREEMENT | 4/28/2020 |

Everstream Solutions, LLC
Schedule of Transferred Contracts to be Assumed and Assigned

| Contract Counterparty | Description of Contract | Effective Date |
|---|---|---|
| METAL TECHNOLOGIES OF INDIANA LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 12/7/2022 |
| METALTEK INTERNATIONAL- SANDUSKY INTERNATIONAL DIVISION | MASTER SERVICES AGREEMENT | 3/29/2019 |
| METRO FIBERNET, LLC | RECIPROCAL INDEFEASIBLE RIGHT OF USE AGREEMENT | 3/20/2021 |
| METRO HEATING AND AIR CONDITIONING | ENTERPRISE MASTER SERVICES AGREEMENT | 9/8/2020 |
| METRO REGIONAL TRANSIT AUTHORITY | WIRELINE OCCUPANCY AGREEMENT - JANUARY 1, 2020 | 1/1/2020 |
| METRO REGIONAL TRANSIT AUTHORITY | WIRELINE OCCUPANCY AGREEMENT - G60036 | 5/25/2020 |
| METRO REGIONAL TRANSIT AUTHORITY | WIRELINE OCCUPANCY AGREEMENT - G60037 | 10/20/2020 |
| METRO TOYOTA | ENTERPRISE MASTER SERVICES AGREEMENT | 1/26/2022 |
| METRO WEST COMMUNITY DEVELOPMENT ORGANIZATION | ENTERPRISE MASTER SERVICES AGREEMENT | 6/24/2020 |
| METRO WIRELESS INTERNATIONAL INC. | WHOLESALE MASTER SERVICES AGREEMENT | 5/31/2017 |
| METRONET | ENTERPRISE MASTER SERVICES AGREEMENT DATED 3/11/2021 | 3/11/2021 |
| METRONET | EVERSTREAM-METRONET COLLACTION AGREEMENT FINAL DATED 03/20/2021 | 3/20/2021 |
| METRONET - LIGHTSPEED COMMUNICATIONS, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 12/20/2019 |
| METROPOLITAN EDISON COMPANY | POLE ATTACHMENT AGREEMENT DATED: 07/12/2021 | 7/12/2021 |
| METROPOLITAN REGIONAL SERVICE CENTER | INDEFEASIBLE RIGHT OF USE AGREEMENT | 7/15/2014 |
| MET-TEL | WHOLESALE MASTER SERVICES AGREEMENT | 6/11/2018 |
| MEYERS, ROMAN, FRIEDBERG & LEWIS | ENTERPRISE MASTER SERVICES AGREEMENT | 10/4/2024 |
| MGM DENTAL, PC | MASTER SERVICE AGREEMENT | 1/28/2016 |
| MIBOR REALTOR ASSOCIATION | ENTERPRISE MASTER SERVICES AGREEMENT | 12/12/2021 |
| MICHAEL FOODS, INC. | MASTER SERVICES AGREEMENT APPLICATION AGREEMENT | 5/26/2023 |
| MICHIGAN BELL TELEPHONE COMPANY D/B/A AT&T MICHIGAN | INTERCONNECTION AGREEMENT AND AMENDMENTS DATED: 05/22/2013 | 5/22/2013 |
| MICHIGAN BLACK BUSINESS ALLIANCE | ENTERPRISE MASTER SERVICES AGREEMENT | 9/23/2024 |
| MICHIGAN CABLE PARTNERS | MASTER SERVICES AGREEMENT | 1/30/2017 |
| MICHIGAN CATHOLIC CONFERENCE | ENTERPRISE MASTER SERVICES AGREEMENT | 3/5/2020 |
| MICHIGAN DEPARTMENT OF TRANSPORTATION | LONG-TERM LICENSE AGREEMENT - 291204P1 | 11/1/2022 |
| MICHIGAN DEPARTMENT OF TRANSPORTATION | RAIL CORRIDOR OCCUPANCY PERMIT - 19-53 | 12/18/2019 |
| MICHIGAN DEPARTMENT OF TRANSPORTATION | RAIL CORRIDOR CONSTRUCTION & OCCUPANCY PERMIT - 21-61 | 6/30/2021 |
| MICHIGAN DEPARTMENT OF TRANSPORTATION | RAIL CORRIDOR CONSTRUCTION & OCCUPANCY PERMIT - 22-02 | 12/20/2021 |
| MICHIGAN DEPARTMENT OF TRANSPORTATION | RAIL CORRIDOR CONSTRUCTION & OCCUPANCY PERMIT - 22-81 | 9/12/2022 |
| MICHIGAN DEPARTMENT OF TRANSPORTATION | RAIL CORRIDOR CONSTRUCTION & OCCUPANCY PERMIT - 22-82 | 9/12/2022 |
| MICHIGAN DEPT OF CORRECTIONS DTMB TELECOMMUNICATIONS | CONTRACT 071B1300229 | |
| MICHIGAN INVESTMENT LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 12/18/2020 |
| MICHIGAN LABORERS | MASTER SERVICES AGREEMENT | 3/26/2018 |
| MICHIGAN PAVING & MATERIALS | MASTER SERVICES AGREEMENT | 10/3/2018 |
| MICHIGAN SCIENTIFIC CORPORATION | ENTERPRISE MASTER SERVICES AGREEMENT | 7/9/2020 |
| MICHIGAN SOUTHERN RAILROAD COMPANY | WIRELINE CROSSING AGREEMENT - MSO-190523 | 5/1/2019 |
| MICHIGAN SOUTHERN RAILROAD COMPANY | WIRELINE CROSSING AGREEMENT - MSO2021-5 | 11/30/2021 |
| MICHIGAN STATE UNIVERSITY | ENTERPRISE MASTER SERVICES AGREEMENT | 8/4/2021 |
| MICHIGAN STATE UNIVERSITY FEDERAL CREDIT UNION | ENTERPRISE MASTER SERVICES AGREEMENT | 4/24/2024 |
| MICHIGAN SUGAR | MASTER SERVICE AGREEMENT | 9/9/2015 |
| MICHIGAN TRUMBULL PIZZA LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 10/26/2023 |
| MICHRING, LLC | MASTER SERVICE AGREEMENT | 2/28/2015 |
| MICHWAVE | MASTER SERVICES AGREEMENT | 2/1/2017 |
| MICRO ADVANTAGE. INC | MASTER SERVICES AGREEMENT | 6/4/2013 |
| MICRO ELECTRONICS, INC. | INTERIM SERVICES AGREEMENT | 8/28/2024 |
| MICROCOM TELECOMMUNICATION SERVICES, LLC | MICROCOM-EVERSTREAM NDA DATED 05/14/2024 | 5/14/2024 |
| MICROCOM TELECOMMUNICATION SERVICES, LLC | MASTER SERVICES AGREEMENT DATED 05/22/2022 | 5/22/2022 |
| MICROSOFT | MICROSOFT COMPLETE DATED 07/20/2017 | 7/20/2017 |
| MICROSOFT CORPORATION | MASTER CARRIER SERVICES AGREEMENT | 7/20/2017 |
| MID AIR COMMUNICATIONS L.L.C. | WHOLESALE MASTER SERVICES AGREEMENT | 4/23/2020 |
| MID-CITY SUPPLY CO. | ENTERPRISE MASTER SERVICES AGREEMENT | 9/30/2024 |
| MIDDLEFIELD PALLET, INC | ENTERPRISE MASTER SERVICES AGREEMENT | 5/30/2023 |
| MIDOHIO EMPLOYMENT SERVICES INC | MASTER SERVICES AGREEMENT | 11/16/2018 |
| MID-OHIO ENERGY COOPERATIVE, INC. | AGREEMENT DATED 07/19/2019 | 7/19/2019 |
| MIDWEST ENERGY & COMMUNICATIONS | WHOLESALE MASTER SERVICES AGREEMENT | 5/4/2022 |
| MIDWEST ENERGY & COMMUNICATIONS | WHOLESALE MASTER SERVICES AGREEMENT DATED: 05/04/2022 | 5/4/2022 |
| MIDWEST ENERGY & COMMUNICATIONS (MI) | CORRECTIVE INDEFEASIBLE RIGHTS OF USE AGREEMENT DATED 04/16/2022 | 4/16/2022 |
| MIDWEST FIBER (GRAND RAPIDS - LANSING-JACKSON-BATTLE CREEK- KZOO - GR) | INDEFEASIBLE RIGHT OF USE AGREEMENT | 12/27/2012 |
| MIDWEST FIBER NETWORKS | FIBER OPTIC INDEFEASIBLE RIGHT OF USE AGREEMENT DATED 07/12/2012 | 7/12/2012 |
| MIDWEST FIBER NETWORKS, LLC | MASTER SERVICE AGREEMENT | 1/31/2013 |
| MIDWEST GC, LLC. | MASTER SERVICES AGREEMENT | 8/23/2018 |
| MIDWEST INTERNET EXCHANGE | MASTER SERVICES AGREEMENT DATED 10/01/2019 | 10/1/2019 |
| MIG CONSTRUCTION | MASTER SERVICES AGREEMENT | 1/20/2023 |
| MIKE PLANT OWNER | MASTER SERVICES AGREEMENT | 10/12/2018 |
| MILLER HOME TITLE | ENTERPRISE MASTER SERVICES AGREEMENT | 5/20/2024 |
| MILLER LAW FIRM | ENTERPRISE MASTER SERVICES AGREEMENT | 11/30/2021 |
| MILLER PIPELINE | MASTER SERVICES AGREEMENT | 2/1/2019 |
| MILLTRAFT | ENTERPRISE MASTER SERVICES AGREEMENT | 2/1/2023 |
| MILWAUKEE BUCKS, LLC | INTERIM SERVICES AGREEMENT | 6/28/2024 |
| MILWAUKEE COUNTY PARKS | EASEMENT AGREEMENT FOR THE PLACEMENT OF UNDERGROUND TELECOMMUNICATIONS SYSTEMS DATED 06/27/2025 | 6/27/2025 |
| MILWAUKEE RESCUE MISSION | ENTERPRISE MASTER SERVICES AGREEMENT | 10/26/2023 |
| MINC LAW | ENTERPRISE MASTER SERVICES AGREEMENT | 6/28/2024 |
| MINNILLO AND MARSHALL DENTAL | ENTERPRISE MASTER SERVICES AGREEMENT | 3/15/2023 |

28

Everstream Solutions, LLC
Schedule of Transferred Contracts to be Assumed and Assigned

| Contract Counterparty | Description of Contract | Effective Date |
|---|---|---|
| MISSING MOUNTAIN BREWERY LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 4/14/2022 |
| MISSION DESIGN AUTOMATION LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 3/5/2021 |
| MISSION POINT OF GRANDVILLE | ENTERPRISE MASTER SERVICES AGREEMENT | 1/21/2022 |
| MMC &ASSOCIATES, LLC | YARD AND WAREHOUSE LEASE | 11/1/2024 |
| MMPI CLEVELAND DEVELOPMENT LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 3/25/2013 |
| MNEMONIX TECHNOLOGY CONSULTING (COMMISSIONS)(MI) | CHANNEL PARTNER AGENT AGREEMENT DATED 01/30/2013 | 1/30/2013 |
| MNJ TECHNOLOGIES | MASTER SERVICES AGREEMENT | 1/14/2019 |
| MODERN HEARING SOLUTIONS | ENTERPRISE MASTER SERVICES AGREEMENT | 5/22/2025 |
| MODERN TELECOM CONSULTING, LLC (AGENT COMMISSION) | STANDARD PARTNER AGREEMENT DATED 12/05/2018 | 12/5/2018 |
| MODINEER COMPANY, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 11/14/2022 |
| MOLDED FIBER GLASS COMPANIES | ENTERPRISE MASTER SERVICES AGREEMENT | 2/12/2020 |
| MOMENTUM TELECOM | WHOLESALE MASTER SERVICES AGREEMENT | 10/23/2019 |
| MONONGAHELA POWER COMPANY | POLE ATTACHMENT AGREEMENT DATED 8/12/2021 | 8/12/2021 |
| MONOPILE | ENTERPRISE MASTER SERVICES AGREEMENT | 2/25/2021 |
| MONROE COMMUNITY MENTAL HEATLH AUTHORITY | MASTER SERVICES AGREEMENT | 8/30/2018 |
| MONROE COUNTY ISD | MAINTENANCE AGREEMENT | 4/24/2009 |
| MONTAGE FURNITURE SERVICES | MASTER SERVICE AGREEMENT | 10/2/2015 |
| MONTESSORI HIGH SCHOOL | MASTER SERVICES AGREEMENT | 11/8/2013 |
| MONTESSORI SCHOOL OF GREATER LAFAYETTE | MASTER SERVICE AGREEMENT | 8/15/2016 |
| MONTROSE MAZDA OF KENT | ENTERPRISE MASTER SERVICES AGREEMENT | 7/13/2021 |
| MOONSHINE ENTERTAINMENT LTD | ENTERPRISE MASTER SERVICES AGREEMENT | 6/28/2023 |
| MOOSEJAW | USER AGREEMENT | |
| MORINO VENTURES | MASTER SERVICES AGREEMENT | 7/7/2015 |
| MORT CRIM COMMUNICATIONS, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 6/17/2020 |
| MOSAIC MIDTOWN CHURCH OF DETROIT | ENTERPRISE MASTER SERVICES AGREEMENT | 12/30/2020 |
| MOSAIC NETWORX | MASTER SERVICES AGREEMENT | 3/12/2017 |
| MOSER CONSULTING, INC | ENTERPRISE MASTER SERVICES AGREEMENT | 10/7/2021 |
| MOSKAL, GROSS ORCHOSKY | MASTER SERVICES AGREEMENT | 10/16/2018 |
| MOTEL 6 | MASTER SERVICES AGREEMENT | 11/9/2018 |
| MOTHER GOOSE TIME | LYNX NETWORK GROUP (LYNX) INTERNET SERVICES AGREEMENT | 12/16/2014 |
| MOTHER THEODORE CATHOLIC ACADEMIES, INC | ENTERPRISE MASTER SERVICES AGREEMENT | 6/25/2021 |
| MOTION CONTROLS ROBOTICS INC | MASTER SERVICES AGREEMENT | 7/14/2017 |
| MOTOR CITY ELECTRIC CO. | CONSTRUCTION MASTER SERVICES AGREEMENT DATED 7/11/2024 | 7/11/2024 |
| MOTOR CITY ELECTRIC UTILITIES CO. | MASTER SERVICES AGREEMENT | 7/25/2022 |
| MOTOROLA SOLUTIONS, INC. | MASTER SERVICES AGREEMENT | 7/7/2016 |
| MOTOWN DIGITAL DBA GLM MEDIA | MASTER SERVICES AGREEMENT | 3/26/2014 |
| MOURER FOSTER INSURANCE | ENTERPRISE MASTER SERVICES AGREEMENT | 1/31/2022 |
| MOVEHQ LNC. | ENTERPRISE MASTER SERVICES AGREEMENT | 1/12/2023 |
| MOXILLLO TRANSPORT, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 12/28/2022 |
| MP BIOMEDICALS LLC | MASTER SERVICES AGREEMENT | 12/20/2018 |
| MRG EXAMS | MASTER SERVICES AGREEMENT | 7/7/2015 |
| MRK, AVIATION | MASTER SERVICES AGREEMENT | 12/22/2014 |
| MS COMPANIES, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 5/21/2021 |
| MS SEDCO | ENTERPRISE MASTER SERVICES AGREEMENT | 8/27/2021 |
| MSD LAWRENCE TOWNSHIP | MASTER SERVICES AGREEMENT | 10/13/2001 |
| MSD OF MARTINSVILLE SCHOOLS | MASTER SERVICES AGREEMENT | |
| MTA LINES | ENTERPRISE MASTER SERVICES AGREEMENT | 7/31/2023 |
| MTD PRODUCTS INC | ENTERPRISE MASTER SERVICES AGREEMENT | 4/15/2021 |
| MTE CORPORATION | ENTERPRISE MASTER SERVICES AGREEMENT | 7/29/2021 |
| MUDAWAR | MASTER SERVICES AGREEMENT | 3/16/2016 |
| MUNSON DATA CENTER MUNSON MEDICAL CENTER-SITE 314B | NETWORK CONSTRUCTION AND SERVICE AGREEMENT | 6/10/2011 |
| MUNSON HEALTHCARE | MASTER SERVICES AGREEMENT | 5/29/2019 |
| MUSEUM OF CONTEMPORARY ART | MASTER SERVICES AGREEMENT | 5/25/2017 |
| MUSKEGON CENTRAL DISPATCH 911 | ENTERPRISE MASTER SERVICES AGREEMENT | 10/23/2019 |
| MUSKEGON COUNTY | ENTERPRISE MASTER SERVICES AGREEMENT | 9/8/2020 |
| MUSKEGON FAMILY CARE | NETWORK CONSTRUCTION AND SERVICE AGREEMENT | 5/16/2011 |
| MYLOCKER | ENTERPRISE MASTER SERVICES AGREEMENT | 9/21/2023 |
| N1 DISCOVERY LLC (COMMISSION ONLY) (MI) | CHANNEL PARTNER AGENT AGREEMENT DATED 07/26/2013 | 7/26/2013 |
| N2NET | WHOLESALE MASTER SERVICES AGREEMENT | 12/31/2018 |
| N2NET | PREMIER PARTNER AGREEMENT DATED 03/23/2021 | 3/23/2021 |
| NACUFS | MASTER SERVICES AGREEMENT | 3/20/2017 |
| NAMI GREATER CLEVELAND | ENTERPRISE MASTER SERVICES AGREEMENT | 4/30/2024 |
| NANSHAN AMERICA | MASTER SERVICES AGREEMENT | |
| NATARE CORPORATION | MASTER SERVICES AGREEMENT | 5/6/2019 |
| NATIONAL CONSTRUCTION WORKFORCE (NCW) | ENTERPRISE MASTER SERVICES AGREEMENT | 10/5/2020 |
| NATIONAL COURT REPORTERS | MASTER SERVICES AGREEMENT | 10/22/2018 |
| NATIONAL DESIGN MART, | ENTERPRISE MASTER SERVICES AGREEMENT | 1/23/2020 |
| NATIONAL GRID RENEWABLES | ENTERPRISE MASTER SERVICES AGREEMENT | 3/15/2024 |
| NATIONAL HERITAGE ACADEMIES, INC | ENTERPRISE MASTER SERVICES AGREEMENT | 2/23/2022 |
| NATIONAL SECURITY SERVICES INC | ENTERPRISE MASTER SERVICES AGREEMENT | 10/26/2021 |
| NATIONWIDE HEALTHCARE | ENTERPRISE MASTER SERVICES AGREEMENT | 4/30/2021 |
| NATRON ENERGY | ENTERPRISE MASTER SERVICES AGREEMENT | 1/6/2023 |
| NATURAL CHOICE FOODS | MASTER SERVICES AGREEMENT | 12/22/2017 |

Everstream Solutions, LLC
Schedule of Transferred Contracts to be Assumed and Assigned

| Contract Counterparty | Description of Contract | Effective Date |
|---|---|---|
| NBA PROPERTIES | SERVICES AGREEMENT | 1/14/2023 |
| NEESAI CAD DESIGNS | MASTER CONSULTING SERVICES AGREEMENT DATED 07/31/2023 | 7/31/2023 |
| NEFF PERKINS | MASTER SERVICES AGREEMENT | 9/5/2018 |
| NEOBRAKE SYSTEMS, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 5/7/2024 |
| NEOCHED | ENTERPRISE MASTER SERVICES AGREEMENT | 2/27/2024 |
| NEOMIN | ENTERPRISE MASTER SERVICES AGREEMENT | 4/30/2020 |
| NEOMIN | MASTER SERVICES AGREEMENT | 3/14/2013 |
| NEP SUPERSHOOTERS D/B/A NEP INTEGRATED SOLUTIONS | MASTER SERVICES AGREEMENT | 9/3/2021 |
| NEPTUNE PLUMBING HEATING CO. | MASTER SERVICES AGREEMENT | 3/30/2010 |
| NESTLE USA | ENTERPRISE MASTER SERVICES AGREEMENT | 7/18/2022 |
| NETLINK LLC | MASTER SERVICE AGREEMENT | 1/26/2023 |
| NETRALITY | MASTER LICENSE AND SERVICE AGREEMENT DATED 04/01/2019 | 4/1/2019 |
| NETRALITY | MASTER LICENSE AND SERVICE AGREEMENT  DATED 06/30/2019 | 6/30/2019 |
| NETRIO LLC | WHOLESALE MASTER SERVICES AGREEMENT | 7/16/2021 |
| NETSOURCE ONE | MASTER SERVICE AGREEMENT | 8/7/2013 |
| NETWORK BUILDING & CONSULTING, LLC | MASTER SERVICES AGREEMENT DATED 03/10/2021 | 3/10/2021 |
| NETWORK FOR LIFE | ENTERPRISE MASTER SERVICES AGREEMENT | 10/7/2022 |
| NETWORK LAND TITLE AGENCY LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 9/28/2021 |
| NETWORK SOLUTIONS AND OPTIMIZATION | MASTER SERVICES AGREEMENT | 3/6/2017 |
| NETWORK911 LLC. | PARTNER AGREEMENT DATED 06/29/2022 | 6/29/2022 |
| NETWORKS NORTHWEST | MASTER SERVICES AGREEMENT | 3/9/2018 |
| NETX INTERNET- | MASTER SERVICES AGREEMENT | 8/19/2011 |
| NEUHERZ CONSULTING | VENDOR REFERRAL AGREEMENT DATED 09/03/2020 | 9/3/2020 |
| NEW ALBANY DATA CENTER SPE, LLC, | ENTERPRISE MASTER SERVICES AGREEMENT | 10/6/2023 |
| NEW HOLLAND BREWIN | ENTERPRISE MASTER SERVICES AGREEMENT | 12/20/2021 |
| NEW HORIZON COMMUNICATIONS CORP | ENTERPRISE MASTER SERVICES AGREEMENT | 7/24/2020 |
| NEW KINGSWAY SCHOOL | ENTERPRISE MASTER SERVICES AGREEMENT | 3/20/2023 |
| NEW LINE NETWORKS LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 12/29/2021 |
| NEWBURY TECHNOLOGIES - VENDOR | AGENT PARTNER AGREEMENT DATED 05/24/2023 | 5/24/2023 |
| NEWBURY TECHNOLOGIES CORP | ENTERPRISE MASTER SERVICES AGREEMENT | 10/9/2020 |
| NEWPOINT MARKETING | ENTERPRISE MASTER SERVICES AGREEMENT | 7/31/2021 |
| NEWRY CORP. | MASTER SERVICES AGREEMENT | 11/16/2016 |
| NEWS CORPORATE SERVICES INC | ENTERPRISE MASTER SERVICES AGREEMENT | 2/28/2024 |
| NEXSTAR INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 10/26/2020 |
| NICK WATHA | ENTERPRISE MASTER SERVICES AGREEMENT | 4/9/2020 |
| NICOLA GUDBRANSON COOPER LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 4/1/2024 |
| NIDEC MOTOR CORPORATION D/B/A NIDEC INDUSTRIAL SOLUTIONS | ENTERPRISE MASTER SERVICES AGREEMENT | 11/14/2019 |
| NIKE INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 10/25/2021 |
| NILES EXPANDED METALS INC | ENTERPRISE MASTER SERVICES AGREEMENT | 5/9/2023 |
| NINEVEH-HENSLEY-JACKSON UNITED SCHOOLS | MASTER SERVICES AGREEMENT | 4/28/2020 |
| NITEL | NITEL ETHERNET SERVICES  SERVICE LEVEL AGREEMENT | |
| NITEL | SERVICE AGREEMENT DATED 05/25/2011 | 5/25/2011 |
| NITEL INC. | WHOLESALE MASTER SERVICES AGREEMENT DATED: 09/29/2021 | 9/29/2021 |
| NIVALIS HEALTH | ENTERPRISE MASTER SERVICES AGREEMENT | 2/16/2023 |
| NMS IT LLC | MASTER SERVICES AGREEMENT | 6/9/2014 |
| NN, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 8/3/2020 |
| NNDEV VENTURES LLC | ENTERPRISE MASTER SERVICE AGREEMENT | 6/1/2023 |
| NOBLE CONSULTING SERVICES, INC. | MASTER SERVICES AGREEMENT | 3/29/2018 |
| NOCHE: NORTHEAST OHIO COUNCIL ON HIGHER EDUCATION | MASTER SERVICES AGREEMENT | 12/1/2014 |
| NOCHECK GROUP | MASTER SERVICE AGREEMENT | 9/1/2015 |
| NON ACIDIC BEVERAGES | MASTER SERVICES AGREEMENT | 1/12/2017 |
| NORFOLK SOUTHERN RAILWAY COMPANY | AGREEMENT DATED  05/23/2013 | 5/23/2013 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1294685 | 10/20/2021 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 125105 | 12/30/2021 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1295447 | 12/28/2021 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1291683 | 9/8/2022 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1297684 | 6/21/2022 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1297871 | 9/30/2022 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1298835 | 4/12/2022 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1299023 | 8/19/2022 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1300451 | 7/14/2022 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1301490 | 7/25/2022 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1301581 | 9/23/2022 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1301833 | 7/13/2022 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1303025 | 10/24/2022 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1303025 | 9/8/2022 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1303872 | 11/19/2022 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1304023 | 10/26/2022 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1310768 | 4/10/2023 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1314528 | 10/4/2023 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1293314 | 6/10/2021 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1294711 | 11/3/2021 |
| NORFOLK SOUTHERN RAILWAY COMPANY | STANDARD WIRE LICENSE AGREEMENT - 1277807 | 1/3/2020 |

Everstream Solutions, LLC
Schedule of Transferred Contracts to be Assumed and Assigned

| Contract Counterparty | Description of Contract | Effective Date |
|---|---|---|
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1277806 | 3/2/2020 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1277457 | 1/3/2020 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1277654 | 12/19/2019 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1277910 | 2/21/2020 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1282379 | 4/23/2020 |
| NORFOLK SOUTHERN RAILWAY COMPANY | STANDARD WIRE LICENSE AGREEMENT - 1282509 | 3/31/2020 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1288165 | 11/5/2020 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1277729 | 3/25/2020 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1277139 | 2/28/2020 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1277176 | 12/19/2019 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1277462 | 1/27/2020 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1277461 | 1/27/2020 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1278071 | 4/13/2020 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1277460 | 4/14/2020 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1216252 | 9/15/2016 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1218951 | 9/6/2016 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1269842 | 5/17/2019 |
| NORFOLK SOUTHERN RAILWAY COMPANY | STANDARD WIRE LICENSE AGREEMENT - 1225752 | 1/13/2017 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1220964 | 7/5/2017 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1249789 | 9/6/2016 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1250577 | 10/22/2017 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1257648 | 2/15/2018 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1263050 | 10/2/2018 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1295058 | 10/12/2021 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1296539 | 1/12/2022 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1297813 | 1/31/2022 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1298451 | 1/13/2022 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 129913 | 6/22/2022 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1300970 | 6/6/2022 |
| NORFOLK SOUTHERN RAILWAY COMPANY | LICENSE AGREEMENT - 1311120 | 5/3/2023 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1312917 | 8/7/2023 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1314506 | 9/28/2023 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1269831 | 5/9/2022 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1220079 | 10/18/2016 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1175751 | 5/23/2013 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1212805 | 4/19/2016 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1212778 | 4/5/2016 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1220963 | 11/7/2016 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1317467 | 1/22/2024 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1295057 | 10/12/2021 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1274788 | 10/8/2019 |
| NORFOLK SOUTHERN RAILWAY COMPANY | STANDARD WIRE LICENSE AGREEMENT - 1274711 | 9/19/2019 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1275667 | 10/17/2019 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1276035 | 11/19/2019 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1276036 | 11/19/2019 |
| NORFOLK SOUTHERN RAILWAY COMPANY | GENERAL AGREEMENT - 1292413 | 3/11/2022 |
| NORFOLK SOUTHERN RAILWAY COMPANY | LICENSE AGREEMENT - 1299902 | 11/19/2019 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1276034 | 11/19/2019 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1275755 | 10/31/2019 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1276597 | 11/5/2019 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1270260 | 4/12/2019 |
| NORFOLK SOUTHERN RAILWAY COMPANY | STANDARD WIRE LICENSE AGREEMENT - 1269859 | 4/11/2019 |
| NORFOLK SOUTHERN RAILWAY COMPANY | STANDARD WIRE LICENSE AGREEMENT - 1271443 | 6/4/2019 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1275340 | 4/2/2019 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1281216 | 2/10/2020 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1269783 | 10/15/2019 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1275416 | 10/15/2019 |
| NORFOLK SOUTHERN RAILWAY COMPANY | STANDARD WIRE LICENSE AGREEMENT - 1269836 | 6/18/2019 |
| NORFOLK SOUTHERN RAILWAY COMPANY | STANDARD WIRE LICENSE AGREEMENT - 1274454 | 10/8/2019 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1289073 | 2/19/2021 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1294497 | 11/22/2021 |
| NORFOLK SOUTHERN RAILWAY COMPANY | FIBER LICENSE AGREEMENT - 1297901 | 5/20/2022 |
| NORFOLK SOUTHERN RAILWAY COMPANY | FIBER LICENSE AGREEMENT - 1298437 | 6/23/2022 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1301926 | 7/19/2022 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1302087 | 8/15/2022 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1302301 | 8/15/2022 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1302334 | 8/23/2022 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1304778 | 9/8/2022 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1310689 | 4/11/2023 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1324141 | 1/3/2025 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1324142 | 1/16/2025 |
| NORFOLK SOUTHERN RAILWAY COMPANY | ACKNOWLEDGMENT FORM FOR A PUBLIC RIGHT OF WAY - 1324612 | 1/16/2025 |
| NORMANDY PRODUCTS | MASTER SERVICE AGREEMENT | 8/23/2018 |

Everstream Solutions, LLC
Schedule of Transferred Contracts to be Assumed and Assigned

| Contract Counterparty | Description of Contract | Effective Date |
|---|---|---|
| NORTH AMERICAN KITCHEN SOLUTIONS INC. | MASTER SERVICES AGREEMENT | 6/10/2022 |
| NORTH CAROLINA CORPORATION | ENTERPRISE MASTER SERVICES AGREEMENT | 6/20/2024 |
| NORTH CENTRAL OHIO COMPUTER COOPERATIVE "NCOCC" | MASTER SERVICES AGREEMENT | 7/1/2017 |
| NORTH COAST WIRELESS COMMUNICATIONS, LLC | MASTER SERVICES AGREEMENT | 12/29/2014 |
| NORTH SHORE GASTROENTEROLOGY | ENTERPRISE MASTER SERVICES AGREEMENT | 5/6/2022 |
| NORTH WEST HENDRICKS SCHOOLS | ENTERPRISE MASTER SERVICES AGREEMENT | 3/18/2020 |
| NORTHCOAST HEALTH CARE MANAGMENT | MASTER SERVICES AGREEMENT | 2/12/2019 |
| NORTHCOAST RESEARCH | MASTER SERVICES AGREEMENT | 1/23/2016 |
| NORTHCOAST TECHNICAL SALES, INC | MASTER SERVICES AGREEMENT | 12/9/2014 |
| NORTHEAST OHIO AREAWIDE COORDINATING AGENCY | MASTER SERVICES AGREEMENT | 7/7/2015 |
| NORTHEAST OHIO NETWORK FOR EDUCATIONAL TECHNOLOGY-NEONET | MASTER SERVICES AGREEMENT | 12/20/2019 |
| NORTHERN BIOMEDICAL RESEARCH | ENTERPRISE MASTER SERVICES AGREEMENT | 5/23/2020 |
| NORTHERN BUCKEYE EDUCATION COUNCIL | WHOLESALE MASTER SERVICES AGREEMENT | 2/17/2023 |
| NORTHERN BUCKEYE EDUCATION COUNCIL | WHOLESALE MASTER SERVICES AGREEMENT DATED: 02/17/2023 | 2/17/2023 |
| NORTHERN LIGHTS LOCATING & INSPECTION, INC | INDIANA - UNDERGROUND FACILITIES LOCATING SERVICE AGREEMENT DATED 01/01/2023 | 1/1/2023 |
| NORTHERN LIGHTS LOCATING & INSPECTION, INC | WISCONSIN - UNDERGROUND FACILITIES LOCATING SERVICE AGREEMENT DATED 08/30/2022 | 8/30/2022 |
| NORTHERN LIGHTS LOCATING & INSPECTION, INC | MICHIGAN - UNDERGROUND FACILITIES LOCATING SERVICE AGREEMENT DATED 04/01/2023 | 4/1/2023 |
| NORTHERN LIGHTS LOCATING & INSPECTION, INC | OHIO - UNDERGROUND FACILITIES LOCATING SERVICE AGREEMENT DATED 3/1/2024 | 3/1/2024 |
| NORTHERN LIGHTS LOCATING & INSPECTION, INC | CHICAGOLAND - UNDERGROUND FACILITIES LOCATING SERVICE AGREEMENT DATED 08/30/2022 | 8/30/2022 |
| NORTHERN OHIO EDUCATIONAL COMPUTER ASSOCIATION | INDEFEASIBLE RIGHT OF USE AGREEMENT | 7/16/2014 |
| NORTHERN OHIO EDUCATIONAL COMPUTER ASSOCIATION | WHOLESALE MASTER SERVICES AGREEMENT | 4/10/2024 |
| NORTHERN OHIO MEDICAL SPECIALISTS | MASTER SERVICES AGREEMENT | 9/21/2011 |
| NORTHSTAR COMMERCIAL | MASTER SERVICES AGREEMENT | 4/6/2017 |
| NORTHWEST INDIANA DENTAL SOCIETY | MASTER SERVICES AGREEMENT | 2/5/2019 |
| NORTHWIND PHARMACEUTICALS, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 9/28/2021 |
| NORTTHERN TECHNOLOGIES INTERNATIONAL CORPORATION | ENTERPRISE MASTER SERVICES AGREEMENT | 7/8/2022 |
| NORTTHSIDE EQUIPMENT & MAINTENANCE LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 9/19/2022 |
| NORWALK CONCRETE INDUSTRIES, INC | ENTERPRISE MASTER SERVICES AGREEMENT | 3/21/2023 |
| NOTRE DAME CATHEDRAL LATIN SCHOOL | WHOLESALE MASTER SERVICES AGREEMENT | |
| NOTTINGHAM SPIRK | ENTERPRISE MASTER SERVICES AGREEMENT | 2/22/2022 |
| NOVA TELEPHONE, INC | NETWORK SERVICES AGREEMENT | 3/22/2011 |
| NOVA TITLE | MASTER SERVICES AGREEMENT | 4/9/2019 |
| NOVUM UNDERWRITING PARTNERS LLC | MASTER SERVICES AGREEMENT | 4/22/2019 |
| NRP GROUP | ENTERPRISE MASTER SERVICES AGREEMENT | 10/20/2022 |
| NS INTERNATIONAL | MASTER SERVICES AGREEMENT | 3/30/2017 |
| NSF INTERNATIONAL | MASTER SERVICES AGREEMENT | 11/30/2016 |
| NSF INTERNATIONAL | MASTER SERVICES AGREEMENT | 3/30/2017 |
| NTEGRATED SOLUTIONS | USER AGREEMENT | |
| NTN DRIVESHAFT ANDERSON, INC | MASTER SERVICES AGREEMENT | 6/16/2016 |
| NTT GLOBAL NETWORKS | MASTER SERVICES AGREEMENT | 8/4/2021 |
| NU FLOW INDY LLC | MASTER SERVICE AGREEMENT | |
| NUFACTURING INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 12/22/2023 |
| NULLABLE, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 3/18/2022 |
| NUONOSYS, INC | ENTERPRISE MASTER SERVICES AGREEMENT | 10/11/2019 |
| NUTRIEN AG SOLUTIONS | ENTERPRISE MASTER SERVICES AGREEMENT | 9/22/2021 |
| NUVAR, INC | ENTERPRISE MASTER SERVICES AGREEMENT | 7/12/2022 |
| NVA METROPOLITAN VETERINARY HOSPITAL, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 1/30/2023 |
| NVENT MANAGEMENT COMPANY, | ENTERPRISE MASTER SERVICES AGREEMENT | 3/10/2020 |
| NVINT | MASTER SERVICES AGREEMENT | 11/10/2014 |
| OADRUNNER TRANSPORTATION SERVICES, INC. D/B/A ROADRUNNER | ENTERPRISE MASTER SERVICES AGREEMENT | 10/3/2023 |
| OAK CANNA | ENTERPRISE MASTER SERVICES AGREEMENT | 9/22/2020 |
| OAK TREE HOLDINGS LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 6/7/2023 |
| OAKLAND CITY UNIVERSITY | MASTER SERVICES AGREEMENT | 1/26/2017 |
| OAKMONT HOTEL LLC | MASTER SERVICES AGREEMENT | 11/12/2020 |
| OBERLIN CABLE CO-OP | MASTER SERVICES AGREEMENT | 5/9/2014 |
| OBERLIN COLLEGE | MASTER SERVICES AGREEMENT | 7/1/2012 |
| OBERLIN COLLEGE | MASTER SERVICES AGREEMENT | 5/12/2016 |
| O'BRIEN CONSTRUCTION | MASTER SERVICES AGREEMENT | 8/27/2021 |
| OCI CONSTRUCTION | MASTER SERVICES AGREEMENT DATED 10/24/2018 | 10/24/2018 |
| OCM ENGINEERING, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 10/27/2021 |
| OCM ENGINEERING, LLC | MASTER SERVICES AGREEMENT DATED 01/23/2020 | 1/23/2020 |
| OCM ENGINEERING, LLC | MASTER CONSULTING SERVICES AGREEMENT DATED 06/03/2024 | 6/3/2024 |
| OFFICE OF TECHNOLOGY | ENTERPRISE MASTER SERVICES AGREEMENT | 8/17/2022 |
| OHIO ALLIANCE TO END SEXUAL VIOLENCE | ENTERPRISE MASTER SERVICES AGREEMENT | 6/30/2024 |
| OHIO AMBULANCE | MASTER SERVICE AGREEMENT | 10/25/2016 |
| OHIO BLOW PIPE | MASTER SERVICES AGREEMENT | 8/12/2019 |
| OHIO DEPARTMENT OF TRANSPORTATION | MASTER AGREEMENT DATED 03/10/2021 | 3/10/2021 |
| OHIO EDUCATION ASSOCIATION | ENTERPRISE MASTER SERVICES AGREEMENT | 8/15/2023 |
| OHIO INSURANCE GUARANTY ASSOCIATION | ENTERPRISE MASTER SERVICES AGREEMENT | 7/16/2022 |
| OHIO MUSICUE CORP. | MASTER SERVICES AGREEMENT | 9/12/2016 |
| OHIO ORTHOPEDIC SURGERY INSTITUTE | ENTERPRISE MASTER SERVICES AGREEMENT | 3/1/2022 |
| OHIO TECHNICRAFT | STANDARD PARTNER AGREEMENT DATED 05/06/2020 | 5/6/2020 |
| OHIO TELECOM | MASTER SERVICES AGREEMENT | 7/1/2013 |

Everstream Solutions, LLC
Schedule of Transferred Contracts to be Assumed and Assigned

| Contract Counterparty | Description of Contract | Effective Date |
|---|---|---|
| OHIO TOOL SYSTEMS, INC. | MASTER SERVICES AGREEMENT | 7/10/2019 |
| OHM ADVISORS | MASTER SERVICES AGREEMENT | 1/25/2018 |
| OLD BROOKLYN COMMUNITY DEVELOPMENT CO. | MASTER SERVICES AGREEMENT | 7/23/2019 |
| OLMSTED FALLS SD | MASTER SERVICES AGREEMENT | 3/21/2019 |
| OMNI SLF MENTOR LLC | WHOLESALE MASTER SERVICES AGREEMENT | 11/29/2022 |
| OMNI SLF STRONGSVILLE VILLAS LLC | WHOLESALE MASTER SERVICES AGREEMENT | 11/8/2021 |
| OMNI SYSTEMS | MASTER SERVICES AGREEMENT | 7/16/2015 |
| OMNIFIBER LLC | MASTER SERVICES AGREEMENT | 5/11/2022 |
| ON RAMP | MASTER SERVICES AGREEMENT | 2/27/2018 |
| ONE CALL  CONCEPTS, INC. | ONE CALL CENTER SERVICE AGREEMENT | |
| ONE VIEW COMMUNICATIONS, INC | MASTER SERVICES AGREEMENT DATED 08/23/2019 | 8/23/2019 |
| ONE VIEW COMMUNICATIONS, INC. | MASTER SERVICES AGREEMENT | 8/22/2019 |
| ONE WISH LLC | MASTER SERVICES AGREEMENT | 8/31/2017 |
| ONEAMERICA FINANCIAL PARTNERS, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 12/27/2023 |
| ONECOMMUNITY | MASTER SERVICES AGREEMENT | 9/27/2018 |
| ONTARGETLABS | MASTER SERVICES AGREEMENT | 3/10/2016 |
| ONTRACK COMMUNICATIONS, INC. | PREMIER PARTNER AGREEMENT DATED 03/06/2020 | 3/6/2020 |
| OPCO, LLC | MASTER SERVICES AGREEMENT ASSIGNMENT AND ASSUMPTION AGREEMENT AND CONSENT | 9/25/2024 |
| OPHTHALMIC PHYSICIANS, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 4/20/2020 |
| OPIOUS LTD | WHOLESALE MASTER SERVICES AGREEMENT | 11/18/2021 |
| OPLIN | MASTER SERVICES AGREEMENT | 7/18/2016 |
| OPTICOMM LLC | CONSTRUCTION SERVICES MASTER AGREEMENT DATED 02/19/2024 | 2/19/2024 |
| ORANO MED LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 3/16/2023 |
| ORBITAL EFFECTS - R2 SPACE, INC. | MASTER SERVICES AGREEMENT | 2/25/2020 |
| ORIANA HOUSE. INC. | MASTER SERVICES AGREEMENT | 10/9/2017 |
| ORTHO ALLIANCE | MASTER SERVICES AGREEMENT | 10/30/2023 |
| ORTHOTIC AND PROSTHETIC LAB, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 8/13/2024 |
| ORTTECH LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 5/22/2023 |
| OSWALD COMPANIES, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 9/18/2024 |
| OTSEGO MEMORIAL HOSPITAL-SITE 374 | ENTERPRISE MASTER SERVICES AGREEMENT | 7/1/2020 |
| OTTAVA VIA | USER AGREEMENT | |
| OUR LADY OF ANGELS SCHOOL | ENTERPRISE MASTER SERVICES AGREEMENT | 8/26/2020 |
| OUR PHEPHERD LUTHERAN CHURCH AND SCHOOL | ENTERPRISE MASTER SERVICES AGREEMENT | 2/23/2023 |
| OVERDRIVE INC. | MASTER SERVICES AGREEMENT | 9/10/2014 |
| OWENS SOFT WATER | LYNX NETWORK GROUP (LYNX) INTERNET SERVICES AGREEMENT | 5/1/2015 |
| P&C INSURANCE SERVICES, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 9/16/2022 |
| PACE PERSONNEL | ENTERPRISE MASTER SERVICES AGREEMENT | 9/3/2020 |
| PACIFIC GLOBAL LOGISTICS INC. DBA PACTRA USA | ENTERPRISE MASTER SERVICES AGREEMENT | 11/6/2019 |
| PACK HACKER | ENTERPRISE MASTER SERVICES AGREEMENT | 3/12/2021 |
| PACKERLAND BROADBAND (IRON RIVER MI TO DULUTH, MN 3/1/21-2/28/22, 210 MILES @ $150 PER MILE) | FIBER OPTIC INDEFEASIBLE RIGHT OF USE AGREEMENT | 10/28/2013 |
| PACKERLAND BROADBAND. | MASTER COLLOCATION AGREEMENT | 10/1/2014 |
| PADNOS | ENTERPRISE MASTER SERVICES AGREEMENT | 3/4/2022 |
| PAI LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 11/11/2022 |
| PALO ALTO NETWORKS FINANCIAL SERVICES, LLC | PAYMENT PLAN AGREEMENT DATED 08/12/2023 | 8/12/2023 |
| PANZICA CONSTRUCTION | MASTER SERVICES AGREEMENT | 4/28/2014 |
| PANZICA REALTY, INC. | MASTER SERVICES AGREEMENT | 7/18/2016 |
| PARADIGM | SERVICE ORDER | 1/17/2017 |
| PARAMOUNT SCHOOLS OF EXCELLENCE | MASTER SERVICES AGREEMENT | 7/17/2020 |
| PARK SYNAGOGUE | ENTERPRISE MASTER SERVICES AGREEMENT | 6/28/2023 |
| PARK TUDOR SCHOOL | MASTER SERVICE AGREEMENT | 6/30/2014 |
| PARKER HANNIFIN | ENTERPRISE MASTER SERVICES AGREEMENT | 9/2/2021 |
| PARKVIEW HEALTH SYSTEM, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 4/22/2024 |
| PARSEC SOLUTIONS | MASTER SERVICES AGREEMENT | 5/2/2016 |
| PARSPNSL-ELLIS CORPORATION | ENTERPRISE MASTER SERVICES AGREEMENT | 7/8/2023 |
| PARTNERS ENVIRONMENTAL CONSULTING, INC. | MASTER SERVICES AGREEMENT | 11/1/2020 |
| PARTNERSHIP SOLUTIONS | MASTER SERVICES AGREEMENT | 11/20/2023 |
| PASCO, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 3/6/2024 |
| PATRICK INDUSTRIES | ENTERPRISE MASTER SERVICES AGREEMENT | 4/30/2024 |
| PAUL BUNYAN COMMUNICATIONS | PAUL BUNYAN RURAL TELEPHONE COOPERATIVE  AGREEMENT FOR SERVICES DATED 09/04/2019 | 9/4/2019 |
| PAUL J. FORD | ENTERPRISE MASTER SERVICES AGREEMENT | 12/7/2022 |
| PAVLOV MEDIA INC. | WHOLESALE MASTER SERVICES AGREEMENT | 6/19/2020 |
| PAXAHAU, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 4/27/2023 |
| PAYEE SUPPORT SERVICES | ENTERPRISE MASTER SERVICES AGREEMENT | 2/10/2020 |
| PCCW GLOBAL INC. | MASTER SERVICES AGREEMENT | 2/24/2022 |
| PCS FOR PEOPLE OHIO | MASTER SERVICES AGREEMENT | 12/1/2020 |
| PEA GROUP INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 9/15/2022 |
| PEAK TECHNOLOGY LLC | WHOLESALE MASTER SERVICES AGREEMENT | 4/15/2021 |
| PEARNE & GORDON LLP | MASTER SERVICES AGREEMENT | 3/16/2015 |
| PECKHAM | MASTER SERVICES AGREEMENT | 1/5/2022 |
| PECKHAM INC. | LEASE AGREEMENT DATED 6/18/2001 | 6/18/2001 |
| PECKHAM INC. | FIRST AMENDMENT LEASE AGREEMENT DATED 3/20/2007 | 3/20/2007 |
| PECKHAM INC. | SECOND AMENDMENT LEASE AGREEMENT DATED 7/21/2011 | 7/21/2011 |
| PECKHAM INC. | THIRD AMENDMENT LEASE AGREEMENT DATED 6/6/2012 | 6/6/2012 |

Everstream Solutions, LLC
Schedule of Transferred Contracts to be Assumed and Assigned

| Contract Counterparty | Description of Contract | Effective Date |
|---|---|---|
| PECKHAM INC. | WAIVER AND CONSENT DATED 8/2/2016 | 8/2/2016 |
| PECO ENERGY COMPANY | POLE ATTACHMENT AGREEMENT DATED: 03/23/2021 | 3/23/2021 |
| PEDIATRIC ASSOCIATE | ENTERPRISE MASTER SERVICES AGREEMENT | 6/23/2023 |
| PEERLESS NETWORK, INC. | MASTER SERVICE AGREEMENT | 8/9/2013 |
| PENINSULA FIBER NETWORK | MASTER SERVICE AGREEMENT DATED 09/01/2012 | 9/1/2012 |
| PENINSULA FIBER NETWORK, LLC | INDEFEASIBLE RIGHT OF USE AND MAINTENANCE AGREEMENT | 10/21/2013 |
| PENINSULA FIBER NETWORK, LLC | MASTER SERVICE AGREEMENT | 9/1/2012 |
| PENNSYLVANIA ELECTRIC COMPANY | POLE ATTACHMENT AGREEMENT DATED: 6/23/2021 | 6/23/2021 |
| PENNSYLVANIA POWER COMPANY | POLE ATTACHMENT AGREEMENT DATED: 6/23/2021 | 6/23/2021 |
| PENSION FUND OF THE CHRISTIAN CHURCH | MASTER SERVICES AGREEMENT | 10/18/2011 |
| PENSKE AUTOMOTIVE GROUP, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 6/28/2024 |
| PERFLNILY | MASTER SERVICES AGREEMENT | 2/9/2016 |
| PERFORMANCE ASSESSMENT NETWORK | MASTER SERVICE AGREEMENT | 2/12/2013 |
| PERFORMANCE HEALTH INC., | ENTERPRISE MASTER SERVICES AGREEMENT | 7/23/2020 |
| PERISHABLE SHIPPING SOLUTIONS, | ENTERPRISE MASTER SERVICES AGREEMENT | 10/16/2020 |
| PERSPECTUS ARCHITECTURE | MASTER SERVICES AGREEMENT | 3/20/2017 |
| PETERSON FARMS, INC. | LYNX NETWORK GROUP INTERNET SERVICES AGREEMENT | 4/25/2013 |
| PEWABIC POTTERY, INC. | ENTERPRISE MASTER SERVICE AGREEMENT | 8/13/2020 |
| PHARMAVITE LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 3/26/2024 |
| PHILIPS HOUZE | USER AGREEMENT | |
| PHILLIPS CHEVROLET | ENTERPRISE MASTER SERVICES AGREEMENT | 2/26/2021 |
| PHOENIX MSA HOLDINGS LLC | MASTER SERVICES AGREEMENT DATED 12/02/2024 | 12/2/2024 |
| PHOTOTYPE ENGRAVING LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 12/6/2023 |
| PHYSICIANS AMBULANCE SERVICE INC. | MASTER SERVICES AGREEMENT | 3/31/2017 |
| PIAZZA PRODUCE | ENTERPRISE MASTER SERVICES AGREEMENT | 7/30/2024 |
| PICKLEBALL ROCKS LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 10/18/2024 |
| PIE SCI WORLDWIDE LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 5/21/2024 |
| PIONEER GROUP | MASTER SERVICES AGREEMENT | 3/2/2017 |
| PIONEER HI-BRED INTERNATIONAL, INC | MASTER SERVICES AGREEMENT | 7/8/2016 |
| PIONEER RESOURCES | MASTER SERVICES AGREEMENT | 8/23/2018 |
| PIONEER RURAL ELECTRIC COOPERATIVE | AGREEMENT FOR JOINT USE OF SYSTEM POLES  FOR COMMUNICATIONS SERVICES ATTACHMENTS DATED 09/28/2021 | 9/28/2021 |
| PIONEER SYSTEMS LLC | ENTERPRISE MASTER SERVICE AGREEMENT | 5/16/2022 |
| PIPEFITTERS LOCAL 120 | ENTERPRISE MASTER SERVICES AGREEMENT | 3/29/2023 |
| PIRHL | MASTER SERVICES AGREEMENT | 5/12/2018 |
| PISTONS PERFORMANCE, LLC | MASTER AGREEMENT FOR SERVICES | 3/4/2019 |
| PIXEL PLANET LLC, AN LLC, | ENTERPRISE MASTER SERVICES AGREEMENT | 7/20/2021 |
| PIZZA CAT MAX MATTERED | ENTERPRISE MASTER SERVICES AGREEMENT | 10/24/2022 |
| PJ LAGER HOUSE | USER AGREEMENT | |
| PLAINFIELD COMMUNITY SCHOOL CORPORATION | ENTERPRISE MASTER SERVICES AGREEMENT | 3/11/2021 |
| PLANNED PARENTHOOD OF GREATER OHIO | ENTERPRISE MASTER SERVICE AGREEMENT | 11/1/2023 |
| PLANNED PARENTHOOD OF MICHIGAN | MASTER SERVICES AGREEMENT | 7/28/2017 |
| PLANT PROFESSIONALS | THE PLANT PROFESSIONALS, INC. DATED 03/01/2022 | 3/1/2022 |
| PLAS-MAC CORPORATION | MASTER SERVICES AGREEMENT | 2/26/2016 |
| PLAYHOUSE SQUARE FOUNDATION | MASTER SERVICES AGREEMENT | 5/20/2015 |
| PLP COMMUNICATIONS | MASTER SERVICES AGREEMENT | 6/11/2021 |
| PLUM PARTNERS LLP | ENTERPRISE MASTER SERVICES AGREEMENT | 12/15/2023 |
| PLUMBERS LOCALS 55 | MASTER SERVICES AGREEMENT | 10/30/2023 |
| PLUNKETT COONEY | ENTERPRISE MASTER SERVICES AGREEMENT | 12/21/2023 |
| PLYMOUTH-SHILOH LOCAL SCHOOL DISTRICT | ENTERPRISE MASTER SERVICES AGREEMENT | 4/22/2025 |
| PMI INDUSTRIES | MASTER SERVICES AGREEMENT | 1/23/2017 |
| POBLOCKI PAVING CORP. | ENTERPRISE MASTER SERVICES AGREEMENT | 2/13/2023 |
| POINT COMFORT UNDERWRITERS | MASTER SERVICES AGREEMENT | 12/4/2018 |
| POLLAK DISTRIBUTORS | MASTER SERVICES AGREEMENT | 10/27/2020 |
| POLYCHEM DISPERSIONS INC. | MASTER SERVICES AGREEMENT | 1/17/2017 |
| POLYCLOUD TECHNOLOGIES | MASTER SERVICES AGREEMENT | 10/22/2020 |
| POLYGROUP LLC | MASTER SERVICES AGREEMENT | 3/21/2016 |
| POLYMERIES, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 9/19/2023 |
| PORTABLE CONSULTANTS, INC. | WHOLESALE MASTER SERVICES AGREEMENT | 10/31/2024 |
| PORTER WRIGHT MORRIS & ARTHUR LLP | ENTERPRISE MASTER SERVICES AGREEMENT | 6/30/2021 |
| PORTLAND INTERNETWORKS - SOLON, OH | MASTER SERVICES AGREEMENT | 8/24/2020 |
| POST CONSUMER BRANDS | MASTER SERVICES AGREEMENT APPLICATION AGREEMENT | 5/26/2023 |
| POST CONSUMER BRANDS | ENTERPRISE MASTER SERVICES AGREEMENT | 4/3/2023 |
| POSTLE INDUSTRIES, INC | ENTERPRISE MASTER SERVICES AGREEMENT | 3/17/2023 |
| POTOMAC EDISON COMPANY | POLE ATTACHMENT AGREEMENT DATED: 06/23/2021 | 6/23/2021 |
| POTTI MARC F FUNERAL HOMES | MASTER SERVICES AGREEMENT | 10/8/2018 |
| PPG INDUSTRIES, CORPORATION | WHOLESALE MASTER SERVICES AGREEMENT | 4/28/2020 |
| PRECISION DATA SOLUTIONS LLC | WHOLESALE MASTER SERVICES AGREEMENT | 8/9/2022 |
| PRECISION ENVIRONMENTAL CO. | MASTER SERVICES AGREEMENT | 7/9/2020 |
| PRECISION QUALITY CONTRACTING LLC | CONSTRUCTION SERVICES MASTER AGREEMENT DATED 06/14/2024 | 6/14/2024 |
| PREEMPTIVE SOLUTIONS | MASTER SERVICES AGREEMENT | 6/17/2016 |
| PREFERRED LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 1/29/2020 |
| PREMIER MELON | MASTER SERVICES AGREEMENT | 2/5/2019 |
| PREMIER PHYSICIAN | MASTER SERVICES AGREEMENT | 9/30/2020 |

Everstream Solutions, LLC
Schedule of Transferred Contracts to be Assumed and Assigned

| Contract Counterparty | Description of Contract | Effective Date |
|---|---|---|
| PREMIER SECURITY SOLUTIONS | ENTERPRISE MASTER SERVICES AGREEMENT | 9/7/2021 |
| PREMISE HEALTH | USER AGREEMENT | |
| PREMISE SOLUTIONS LLC | MASTER SERVICES AGREEMENT DATED 07/18/2022 AND EVERSTREAM NONDISCLOSURE AGREEMENT DATED 07/18/2022 | 7/18/2022 |
| PREMIUM STEEL SALES | MASTER SERVICES AGREEMENT | 10/31/2017 |
| PRESSCO TECHNOLOGY INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 7/3/2024 |
| PRESTIGIOUS CARPET CARE | MASTER SERVICE AGREEMENT | 1/4/2011 |
| PRIDE INVESTMENT PARTNERS | ENTERPRISE MASTER SERVICES AGREEMENT | 12/1/2021 |
| PRIME AE GROUP INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 6/25/2021 |
| PRIME OFFICE EQUITIES LLC | MASTER SERVICES AGREEMENT | 12/7/2017 |
| PRIMENET | ENTERPRISE MASTER SERVICES AGREEMENT | 3/21/2022 |
| PRIME-ONE NET LLC | WHOLESALE MASTER SERVICES AGREEMENT | 5/30/2024 |
| PRIORITY DESIGNS | ENTERPRISE MASTER SERVICES AGREEMENT | 4/6/2023 |
| PRISM POWDER | MASTER SERVICES AGREEMENT | 2/9/2018 |
| PRITZLAFF WHOLESALE MEATS INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 11/3/2021 |
| PRIVATE FLEET BACKHAUL, LLC | MASTER SERVICE AGREEMENT | 3/25/2015 |
| PRM TRUCKING INC. | MASTER SERVICES AGREEMENT | 7/30/2018 |
| PRO LINE CONCRETE | MASTER SERVICES AGREEMENT | 6/13/2019 |
| PROFESSIONAL HVAC/R SERVICES, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 2/14/2022 |
| PROFESSIONAL PROPERTY MANAGEMENT | ENTERPRISE MASTER SERVICES AGREEMENT | 8/4/2023 |
| PROFESSIONAL TRAVEL INC. | MASTER SERVICES AGREEMENT | 6/11/2018 |
| PROGRESS STUDIO, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 4/6/2023 |
| PROGRESSIVE CASUALTY INSURANCE COMPANY | MASTER SERVICES AGREEMENT | 5/11/2018 |
| PROGRESSIVE COMMUNITY HEALTH CENTERS | ENTERPRISE MASTER SERVICES AGREEMENT | 12/2/2020 |
| PROKIDS, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 9/23/2020 |
| PROLIFT TOYOTA MATERIAL HOLDING | ENTERPRISE MASTER SERVICES AGREEMENT | 5/5/2022 |
| PROSPERITY INFINITE | MASTER SERVICES AGREEMENT | 4/29/2022 |
| PROTEUS, LLC | MASTER SERVICES AGREEMENT | 4/10/2020 |
| PROTO PRECISION FABRICATORS | ENTERPRISE MASTER SERVICES AGREEMENT | 6/10/2021 |
| PRP & ASSOCIATES | ENTERPRISE MASTER SERVICES AGREEMENT | 1/10/2024 |
| PTI US TOWERS II LLC. | LAND LICENSE AGREEMENT DATED 06/03/2020 | 6/3/2020 |
| PUBCO CORPORATION | MASTER SERVICES AGREEMENT | 4/8/2016 |
| PULMONARY AND CRITICAL CARE ASSOCIATES, P.C. | MASTER SERVICES AGREEMENT | 6/5/2020 |
| PULSAR PRODUCTS, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 2/3/2023 |
| PURDUE CENTER FOR REGIONAL DEVELOPMENT | MASTER SERVICES AGREEMENT | 3/9/2018 |
| PURDUE FEDERAL CREDIT UNION | ENTERPRISE MASTER SERVICES AGREEMENT | 1/18/2023 |
| PURDUE MEP | MASTER SERVICES AGREEMENT | 3/15/2016 |
| PURDUE POLYTECHNIC HIGH SCHOOL | ENTERPRISE MASTER SERVICES AGREEMENT | 3/4/2020 |
| PURDUE RESEARCH FOUNDATION | MASTER SERVICE AGREEMENT | 5/2/2016 |
| PURE BARRE DETROIT | ROCKET FIBER SERVICE AGREEMENT | 4/27/2018 |
| Q4 IMPACT GROUP | ENTERPRISE MASTER SERVICES AGREEMENT | 1/15/2020 |
| QUALITY ELECTRODYNAMIC | INDEFEASIBLE RIGHT OF USE AGREEMENT | 8/14/2015 |
| QUALITY FIBER SOLUTIONS, LLC | MASTER SERVICES AGREEMENT DATED 09/14/2021 | 9/14/2021 |
| QUALITY IP LLC | WHOLESALE MASTER SERVICES AGREEMENT | 8/7/2023 |
| QUANLTUM BENERAL CONTRACTORS, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 6/29/2021 |
| QUANTUM LEAP COMMUNICATIONS (LY) | PREMIER PARTNER AGREEMENT DATED 01/20/2017 | 1/20/2017 |
| QUANTUM NETWORK INTEGRATORS | CONSTRUCTION SERVICES MASTER AGREEMENT DATED 06/12/2022 | 6/12/2022 |
| QUARTZ SCIENTIFIC INC | ENTERPRISE MASTER SERVICES AGREEMENT | 10/23/2020 |
| QUASAR ENERGY GROUP | MASTER SERVICE AGREEMENT | 7/18/2016 |
| QUEST DIAGNOSTICS INCORPORATED | ENTERPRISE MASTER SERVICES AGREEMENT | 10/10/2024 |
| QUICKEN LOANS | MASTER SERVICE AGREEMENT (ENTERPRISE SERVICES) DATED 12/04/2017 | 12/4/2017 |
| QUICKEN LOANS INC. | MASTER SERVICE AGREEMENT | 12/4/2017 |
| QUICKEN LOANS INC. | IRU AGREEMENT | 1/1/2015 |
| QWEST MECHANICAL | MASTER SERVICES AGREEMENT | 5/27/2021 |
| R. E. MAY, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 6/18/2020 |
| R. HIRT JR CO | ENTERPRISE MASTER SERVICES AGREEMENT | 9/19/2024 |
| R. L. HILL MANAGEMENT | ENTERPRISE MASTER SERVICES AGREEMENT | 6/3/2024 |
| R.J. CORMAN RAILROAD COMPANY/CLEVELAND LINE | LICENSE AGREEMENT - RJCL2019011 | 10/18/2019 |
| R.J. CORMAN RAILROAD COMPANY/CLEVELAND LINE | LICENSE AGREEMENT - RJCL2019012 | 10/18/2019 |
| R.J. CORMAN RAILROAD COMPANY/CLEVELAND LINE | LICENSE AGREEMENT - RJCL2022002 | 3/3/2022 |
| R.J. CORMAN RAILROAD COMPANY/CLEVELAND LINE | LICENSE AGREEMENT - RJCL2022023 | 2/21/2023 |
| R.S. HANLINE AND CO., INC | ENTERPRISE MASTER SERVICES AGREEMENT | 4/29/2021 |
| R.W. SIDLEY INCORPORATED | MASTER SERVICES AGREEMENT | 5/6/2024 |
| R.W. SIDLEY, INC. | MASTER SERVICES AGREEMENT | 4/7/2019 |
| RACKSQUARED | ENTERPRISE MASTER SERVICES AGREEMENT | 1/20/2023 |
| RADIO ACTIVE ELECTRONICS | MASTER SERVICES AGREEMENT | 5/10/2016 |
| RADIOACTIVE ELECTRONICS | MASTER SERVICES AGREEMENT | 5/10/2016 |
| RADIOLOGY ASSOCIATES OF CANTON | MASTER SERVICES AGREEMENT | 3/10/2015 |
| RADIOLOGY PARTNERS, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 2/19/2020 |
| RADIX WIRE CABLE LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 9/17/2019 |
| RAE-ANN HOLDINGS | MASTER SERVICES AGREEMENT | 6/15/2017 |
| RAGEON | MASTER SERVICES AGREEMENT | 1/31/2018 |
| RANIR LLC DBA RANIR/PERRIGO COMPANY | MASTER SERVICES AGREEMENT | 10/26/2015 |
| RAPTOR LLNDUSTRIES LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 4/11/2022 |

Everstream Solutions, LLC
Schedule of Transferred Contracts to be Assumed and Assigned

| Contract Counterparty | Description of Contract | Effective Date |
|---|---|---|
| RATIO ARCHITECTS | MASTER SERVICE AGREEMENT | 9/29/2015 |
| RATLIFF & TAYLOR INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 2/28/2023 |
| RAVAGE AMERICAS, LLC | MASTER SERVICES AGREEMENT | 12/27/2022 |
| RAVENWOOD HEALTH | ENTERPRISE MASTER SERVICES AGREEMENT | 5/1/2021 |
| RAZORFLOW SOFTWARE SOLUTIONS (US) INC. | MASTER SUBSCRIPTION AGREEMENT DATED 07/31/2024 | 7/31/2024 |
| RBP CHEMICAL TECHNOLOGY INC | ENTERPRISE MASTER SERVICES AGREEMENT | 6/6/2023 |
| RCC | MASTER SERVICES AGREEMENT | 7/8/2021 |
| RCN TELECOM SERVICES LLC | DARK FIBER LEASE AGREEMENT DATED: 07/08/2013 | 7/8/2013 |
| RDL ARCHITECTS | MASTER SERVICES AGREEMENT | 6/30/2016 |
| RDT BRUYNZEEL STORAGE SYSTEMS, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 6/15/2021 |
| READY ROBOTICS CORP | MASTER SERVICES AGREEMENT | 7/27/2023 |
| REAFCO | ENTERPRISE MASTER SERVICES AGREEMENT | 1/3/2023 |
| REAL TIMES INC. | MASTER SERVICES AGREEMENT | 7/31/2020 |
| REALIGN LLC | PREMIER PARTNER AGREEMENT DATED 05/09/2018 | 5/9/2018 |
| REBEL CONVERTING | ENTERPRISE MASTER SERVICES AGREEMENT | 5/28/2020 |
| RECURVE BUSINESS SERVICES, INC. | MASTER SERVICES AGREEMENT | 11/15/2017 |
| RED CEDAR INVESTMENT MANAGEMENT | MASTER SERVICES AGREEMENT | 12/3/2018 |
| RED DOOR DIGITAL | ENTERPRISE MASTER SERVICES AGREEMENT | 11/5/2020 |
| REDEEMER PRESBYTERIAN CHURCH | ENTERPRISE MASTER SERVICES AGREEMENT | 6/17/2021 |
| REDEMPTION CHAPEL | ENTERPRISE MASTER SERVICES AGREEMENT | 9/12/2019 |
| REDLINE TRUCKING | ENTERPRISE MASTER SERVICES AGREEMENT | 2/25/2021 |
| REDSECURITAS LLC | MASTER SERVICES AGREEMENT | 2/4/2020 |
| REED CITY TOOL | MASTER SERVICES AGREEMENT | 3/19/2019 |
| REFRIGERATION SALES COMPANY LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 6/26/2023 |
| REGENCY AT JACKSON | ENTERPRISE MASTER SERVICES AGREEMENT | 2/5/2025 |
| REGIONAL TRANSIT AUTHORITY OF SOUTHEAST MICHIGAN | MASTER SERVICES AGREEMENT | 11/29/2016 |
| RELATECARE, LLC | MASTER SERVICES AGREEMENT | 12/19/2016 |
| RELIABLE INTEGRATED COMMUNICATIONS, LLC | WHOLESALE MASTER SERVICES AGREEMENT | 8/8/2018 |
| RELIABLE RUNNERS | MASTER SERVICES AGREEMENT | 4/18/2025 |
| RELIANT STAFFING SOLUTIONS | ENTERPRISE MASTER SERVICES AGREEMENT | 3/15/2023 |
| REMODEL HEALTH | ENTERPRISE MASTER SERVICES AGREEMENT | 10/30/2020 |
| REPLAY CAFE | USER AGREEMENT | |
| RESULTANT LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 12/13/2023 |
| RESURGET ENGINEERING | ENTERPRISE MASTER SERVICES AGREEMENT | 1/13/2022 |
| RET3 JOB CORP. INC | MASTER SERVICES AGREEMENT | 6/10/2013 |
| RETINA ASSOCIATES OF CLEVELAND-WARREN | ENTERPRISE MASTER SERVICES AGREEMENT | 6/12/2020 |
| REVERE INDUSTRIES | MASTER SERVICES AGREEMENT | 4/14/2018 |
| RICHARD E JACOBS GROUP, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 12/31/2020 |
| RICHARD L. BOWEN & ASSOCIATES | MASTER SERVICES AGREEMENT | 8/16/2019 |
| RICHARD MARON | ENTERPRISE MASTER SERVICES AGREEMENT | 1/30/2021 |
| RICS SOFTWARE | MASTER SERVICES AGREEMENT | 5/8/2019 |
| RIDGE POINT COMMUNITY CHURCH | ENTERPRISE MASTER SERVICES AGREEMENT | 6/2/2021 |
| RIEKE LLC DBA ARMINAK & ASSOCIATES | ENTERPRISE MASTER SERVICES AGREEMENT | 3/18/2021 |
| RISK INTERNATIONAL | ENTERPRISE MASTER SERVICES AGREEMENT | 1/7/2020 |
| RITE RUG | ENTERPRISE MASTER SERVICES AGREEMENT | 12/17/2020 |
| RIVER PROPERTIES | MASTER SERVICE AGREEMENT | 3/14/2017 |
| RIVER'S EDGE GIS, LLC. | ENTERPRISE MASTER SERVICES AGREEMENT | 11/1/2020 |
| RIVERSIDE COMMUNITY URBAN REDEVELOPERS | MASTER SERVICES AGREEMENT | 3/16/2016 |
| RIVERSIDE PARTNERS LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 1/22/2024 |
| RIVMAR CORPORATION | ENTERPRISE MASTER SERVICES AGREEMENT | 8/18/2021 |
| RLL RACING | ENTERPRISE MASTER SERVICES AGREEMENT | 9/24/2024 |
| RMS INVESTMENT GROUP, LLC | MASTER SERVICES AGREEMENT | 9/7/2018 |
| ROACITEX ITRANSPORTATION CORP | ENTERPRISE MASTER SERVICES AGREEMENT | 5/25/2021 |
| ROADBAND ONE NORTH, INC. | WHOLESALE MASTER SERVICES AGREEMENT | 8/9/2023 |
| ROBERT BENNETT | LEASE DATED 7/10/2001 | 7/10/2001 |
| ROBERT HALF INC | MASTER SERVICES AGREEMENT | 11/15/2016 |
| ROBERT P. MADISON INTERNATIONAL | ENTERPRISE MASTER SERVICES AGREEMENT | 5/16/2023 |
| ROCK CITY CHURCH INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 4/6/2022 |
| ROCK EVENTS | ENTERPRISE MASTER SERVICES AGREEMENT | 4/6/2024 |
| ROCK THE HOUSE ENTERTAINMENT | MASTER SERVICES AGREEMENT | 5/9/2016 |
| ROCKET FIBER | MASTER SERVICES AGREEMENT | 4/18/2016 |
| ROCKET MORTGAGE, LLC | COLOCATION AGREEMENT EFFECTIVE 10/1/2019 | 10/1/2019 |
| ROCKFORD PUBLIC SCHOOLS | ENTERPRISE MASTER SERVICES AGREEMENT | 12/14/2023 |
| ROCKFORD PUBLIC SCHOOLS | MASTER SERVICE AGREEMENT | 3/17/2014 |
| ROCKY RIVER SCHOOL | MASTER SERVICES AGREEMENT | 10/30/2019 |
| ROD IRON CREW | MASTER SERVICES AGREEMENT | 3/28/2018 |
| ROHRER CORPORATION | MASTER SERVICES AGREEMENT | 10/14/2016 |
| ROL/ERAO | LYNX NETWORK GROUP (LYNX) INTERNET SERVICES AGREEMENT | 11/4/2014 |
| RON MARHOFER AUTO GROUP | ENTERPRISE MASTER SERVICES AGREEMENT | 9/23/2018 |
| RONALD MCDONALD HOUSE CHARITIES – EASTERN WISCONSIN | WHOLESALE MASTER SERVICES AGREEMENT | 5/27/2021 |
| RONCALLI HIGH SCHOOL | MASTER SERVICES AGREEMENT | 4/14/2017 |
| ROSS BRITTAIN SCHONBERG CO. LPA | ENTERPRISE MASTER SERVICES AGREEMENT | 1/25/2023 |
| ROSSETTI | ENTERPRISE MASTER SERVICES AGREEMENT | 9/29/2020 |

Everstream Solutions, LLC
Schedule of Transferred Contracts to be Assumed and Assigned

| Contract Counterparty | Description of Contract | Effective Date |
|---|---|---|
| ROUNDSTONE INSURANCE, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 9/21/2023 |
| ROUNDSTONE MANAGEMENT LTD. | MASTER SERVICES AGREEMENT | 4/7/2016 |
| ROUNDSTONE MANAGEMENT LTD. | MASTER SERVICES AGREEMENT | 8/1/2019 |
| ROYAL UNITED MORTGAGE | MASTER SERVICES AGREEMENT | 8/26/2021 |
| RSI MANUFACTURING | MASTER SERVICES AGREEMENT | 3/4/2022 |
| RSTi | MASTER SERVICES AGREEMENT | 5/15/2020 |
| RUHLIN GREAT LAKES SR8 JOINT VENTURE LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 6/2/2023 |
| RUNWAY LIGHT CAPITAL LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 7/6/2023 |
| RURAL REACH | WHOLESALE MASTER SERVICES AGREEMENT | 3/2/2022 |
| RUSSELLS TECHNICAL PRODUCTS | LYNX NETWORK GROUP (LYNX) INTERNET SERVICES AGREEMENT | 10/14/2015 |
| RUSTBELT RECLAMATION | MASTER SERVICES AGREEMENT | 1/5/2015 |
| RZLYNT IT | ENTERPRISE MASTER SERVICES AGREEMENT | 3/25/2025 |
| S&B CONSTRUCTION GROUP LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 6/11/2021 |
| SAAD WHOLESALE MEATS | MASTER SERVICES AGREEMENT | 4/2/2021 |
| SACHSE CONSTRUCTION CORPORATION | ENTERPRISE MASTER SERVICES AGREEMENT | 7/6/2020 |
| SACRED HEART REHABILITATION CENTER | MASTER SERVICES AGREEMENT | 3/13/2019 |
| SADDLE CREEK LOGISTICS | ENTERPRISE MASTER SERVICES AGREEMENT | 11/2/2022 |
| SAF HOLLAND, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 3/25/2022 |
| SAFAN DARLEY | ENTERPRISE MASTER SERVICES AGREEMENT | 4/14/2022 |
| SAFETY NET, INC. | MASTER SERVICE AGREEMENT | 7/1/2013 |
| SAGINAW COVENANT ACADEMY | MASTER SERVICES AGREEMENT | 3/12/2018 |
| SAIC | MASTER SERVICES AGREEMENT | 4/20/2016 |
| SAINT BERNADETTE SCHOOL | MASTER SERVICES AGREEMENT | 3/21/2018 |
| SAINT MALACHY | ENTERPRISE MASTER SERVICES AGREEMENT | 5/21/2020 |
| SAJAR PLASTICS | MASTER SERVICES AGREEMENT | 9/19/2018 |
| SALES LOFT | MASTER SERVICES AGREEMENT | 11/8/2019 |
| SALESFORCE.COM, INC | ORDER FORM_Q-08077606 | |
| SALESFORCE.COM, INC | ORDER FORM_Q-07903592 | |
| SALESFORCE.COM, INC | ORDER FORM_Q-01930307 | |
| SALESFORCE.COM, INC | ORDER FORM_Q-04078929 | |
| SALESFORCE.COM, INC | ORDER FORM_Q-05010455 | |
| SALVATION ARMY | ENTERPRISE MASTER SERVICES AGREEMENT | 2/21/2024 |
| SAMARITAN REGIONAL HEALTH SYSTEM | MASTER SERVICES AGREEMENT | 1/6/2011 |
| SANDLER PARTNERS (AGENT) | PREMIER PARTNER AGREEMENT DATED 01/31/2022 | 1/31/2022 |
| SAUCY BREW WORKS | ENTERPRISE MASTER SERVICES AGREEMENT | 11/17/2020 |
| SBA EDGE | MASTER SERVICE AGREEMENT DATED: 03/5/2022 | 3/5/2022 |
| SBA EDGE, LLC | SBA EDGE, LLC LICENSE AGREEMENT FOR TOWER OH28662-E | 3/25/2022 |
| SBA EDGE, LLC | SBA EDGE, LLC SALES ORDER FOR TOWER WI28579-E | 3/25/2022 |
| SBA EDGE, LLC | SBA EDGE, LLC SALES ORDER FOR TOWER OH28448-E | 3/25/2022 |
| SBA EDGE, LLC | SBA EDGE, LLC SALES ORDER FOR TOWER OH28449-E | 3/25/2022 |
| SBA EDGE, LLC | SBA EDGE, LLC SALES ORDER FOR TOWER WI28450-E | 3/25/2022 |
| SBA EDGE, LLC | SBA EDGE, LLC SALES ORDER FOR TOWER WI28451-E | 3/25/2022 |
| SBA EDGE, LLC | SBA EDGE, LLC SALES ORDER FOR TOWER OH28454-E | 3/25/2022 |
| SBA EDGE, LLC | SBA EDGE, LLC SALES ORDER FOR TOWER OH28455-E | 3/25/2022 |
| SBA EDGE, LLC | SBA EDGE, LLC SALES ORDER FOR TOWER OH28456-E | 3/25/2022 |
| SBA EDGE, LLC | SBA EDGE, LLC SALES ORDER FOR TOWER OH28457-E | 3/25/2022 |
| SBA EDGE, LLC | SBA EDGE, LLC SALES ORDER FOR TOWER OH28458-E | 3/25/2022 |
| SBA EDGE, LLC | SBA EDGE, LLC LEASE AGREEMENT AGREEMENT FOR TOWER OH21864-E | 3/25/2022 |
| SBA EDGE, LLC | SBA EDGE, LLC SALES ORDER FOR TOWER OH29294-E | 3/25/2022 |
| SBA EDGE, LLC | SBA EDGE, LLC SALES ORDER FOR TOWER MI28791-E | 3/25/2022 |
| SBA EDGE, LLC | SBA EDGE, LLC SALES ORDER FOR TOWER OH28792-E | 3/25/2022 |
| SBA EDGE, LLC | SBA EDGE, LLC LICENSE AGREEMENT FOR TOWER WI29596-E | 3/25/2022 |
| SBFE | MASTER SERVICES AGREEMENT | 10/20/2014 |
| SCALE COMPUTING, INC. | MASTER SERVICE AGREEMENT | 10/12/2020 |
| SCC TELECOM, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 5/11/2023 |
| SCHAEFFLER GROUP USA INC. | MASTER SERVICES AGREEMENT | 12/7/2017 |
| SCHILLING INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 1/31/2024 |
| SCHOOL EMPLOYEES RETIREMENT SYSTEM OF OHIO | ENTERPRISE MASTER SERVICES AGREEMENT | 3/31/2022 |
| SCHOOL SISTERS OF ST. FRANCIS OF ST. JOSEPHS CONVENT, INC | ENTERPRISE MASTER SERVICES AGREEMENT | 10/28/2021 |
| SCHOOL SPECIALTY, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 9/30/2022 |
| SCHOOLHOUSE DEVELOPMENT LLCPARAMOUNT SCHOOLS OF EXCELLENCE, INC., | MASTER SERVICES AGREEMENT ASSIGNMENT AND ASSUMPTION AGREEMENT AND CONSENT | 8/27/2024 |
| SCHOOLHOUSE DEVELOPMENT, LLC | MASTER SERVICES AGREEMENT | 6/26/2023 |
| SCHUPAN & SONS, INC., | MASTER SERVICES AGREEMENT | 2/27/2019 |
| SCIOTO PROPERTIES LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 4/14/2021 |
| SCLOUDX NETWORKS INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 11/4/2021 |
| SCOT FORGE COMPANY | ENTERPRISE MASTER SERVICES AGREEMENT | 5/20/2022 |
| SCOTTCARE CORPORATION | ENTERPRISE MASTER SERVICES AGREEMENT | 12/8/2023 |
| SD MYERS LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 11/27/2019 |
| SEAFORTH MINERAL & ORE COMPANY, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 11/17/2021 |
| SEALMASTER-COLUMBUS LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 10/5/2023 |
| SEAM GROUP, A LLC | MASTER SERVICES AGREEMENT | 5/11/2020 |
| SEAWAY | ENTERPRISE MASTER SERVICES AGREEMENT | 8/21/2020 |
| SECOND BEST HOLDINGS LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 7/31/2023 |

Everstream Solutions, LLC
Schedule of Transferred Contracts to be Assumed and Assigned

| Contract Counterparty | Description of Contract | Effective Date |
|---|---|---|
| SECURE FAST DATA | MASTER SERVICES AGREEMENT | 2/6/2018 |
| SECURE MY CAMPUS LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 2/6/2024 |
| SECURE STORAGE OF COTTAGE GROVE | ENTERPRISE MASTER SERVICES AGREEMENT | 9/9/2021 |
| SECUREDATA LLC | MASTER SERVICES AGREEMENT | 9/25/2019 |
| SECUREPCN, INC | MASTER SERVICES AGREEMENT | 9/25/2020 |
| SECURITAS ELECTRONIC SECURITY, INC., | ENTERPRISE MASTER SERVICES AGREEMENT | 6/3/2022 |
| SEEDS OF LITERACY | ENTERPRISE MASTER SERVICES AGREEMENT | 1/31/2023 |
| SEEMYLEGECY | ENTERPRISE MASTER SERVICES AGREEMENT | 11/6/2024 |
| SEIDEL TANNING CORP | ENTERPRISE MASTER SERVICES AGREEMENT | 1/3/2023 |
| SELDEN STANDARD | USER AGREEMENT | |
| SELECT MEDICAL | ENTERPRISE MASTER SERVICES AGREEMENT | 2/16/2024 |
| SELECT SIRES | ENTERPRISE MASTER SERVICES AGREEMENT | 3/11/2020 |
| SENIOR LIVING ROCKFORD, LLC DBA STORYPOINT ROCKFORD | ENTERPRISE MASTER SERVICES AGREEMENT | 10/25/2022 |
| SENIOR RESOURCES | MASTER SERVICE AGREEMENT | 12/15/2014 |
| SERPENTINI AUTO GROUP | ENTERPRISE MASTER SERVICES AGREEMENT | 6/8/2020 |
| SERRA TRAVERSE CITY | MASTER SERVICES AGREEMENT | 7/15/2020 |
| SERVERSIM (AGENT) | STANDARD PARTNER AGREEMENT DATED 05/14/2018 | 5/14/2018 |
| SERVICE GRAPHICS | MASTER SERVICES AGREEMENT | 5/13/2008 |
| SETSON LLC | WHOLESALE MASTER SERVICES AGREEMENT | 10/30/2020 |
| SEVEN SEVENTEEN CREDIT UNION | ENTERPRISE MASTER SERVICES AGREEMENT | 9/16/2020 |
| SF UTILITIES LLC | MUTUAL NONDISCLOSURE AGREEMENT DATED 09/28/2022 | 9/28/2022 |
| SF UTILITIES LLC | MASTER SERVICES AGREEMENT DATED 09/28/2022 | 9/28/2022 |
| SF UTILITIES LLC | CONSTRUCTION SERVICES MASTER AGREEMENT DATED 05/28/2024 | 5/28/2024 |
| SF UTILITIES LLC | CONSTRUCTION SERVICES MASTER AGREEMENT DATED 11/04/2022 | 11/4/2022 |
| SGS TELEKOM INC. | WHOLESALE MASTER SERVICES AGREEMENT | 3/3/2023 |
| SHADYREST ARMY NAVY LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 4/12/2023 |
| SHAFFER CONSULTING LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 1/19/2021 |
| SHAFFER DISTRIBUTING COMPANY | ENTERPRISE MASTER SERVICES AGREEMENT | 12/30/2021 |
| SHAKE SHACK | USER AGREEMENT | |
| SHAKER DEVELOPMENT CORPORATION | MASTER SERVICES AGREEMENT | 8/30/2018 |
| SHAKER HEIGHTS CITY SCHOOL DISTRICT | ENTERPRISE MASTER SERVICES AGREEMENT | 7/28/2020 |
| SHAMA EXPRESS LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 1/15/2020 |
| SHARPEN TECHNOLOGY | MASTER SERVICES AGREEMENT | 3/31/2019 |
| SHEETZ INC. CARE OF WARNER | MASTER SERVICE AGREEMENT | 10/11/2019 |
| SHELBY COUNTY PUBLIC LIBRARY | MASTER SERVICES AGREEMENT | 5/29/2019 |
| SHIEL SEXTON COMPANY, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 5/3/2023 |
| SHORELINE CREDIT UNION | ENTERPRISE MASTER SERVICES AGREEMENT | 4/10/2024 |
| SIEMENS MEDICAL SOLUTIONS | MASTER SERVICES AGREEMENT | 12/19/2014 |
| SIENTRA, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 5/23/2023 |
| SIGNAL ADVISORS USA, INC | ENTERPRISE MASTER SERVICES AGREEMENT | 5/9/2022 |
| SIGSTR-TERMINUS SOFTWARE INC. | MASTER SERVICES AGREEMENT | 8/8/2017 |
| SIKORA LAW LLC | MASTER SERVICES AGREEMENT | 11/16/2023 |
| SILGAN SHARED SERVICES | ENTERPRISE MASTER SERVICES AGREEMENT | 4/2/2024 |
| SIMMONS FENCE & SPECIALTY PRODUCTS, LLC. | ENTERPRISE MASTER SERVICES AGREEMENT | 3/24/2022 |
| SIMON STELLA AND ZINGAS PC | ENTERPRISE MASTER SERVICES AGREEMENT | 1/11/2023 |
| SIMPLE IT, LLC | STANDARD PARTNER AGREEMENT DATED 06/15/2021 | 6/15/2021 |
| SIMVAY, LLC | STANDARD PARTNER AGREEMENT DATED 03/16/2021 | 3/16/2021 |
| SINE NOMINE ASSOCIATES, INC. | MASTER SERVICES AGREEMENT | 7/1/2017 |
| SINGULAR TECHNOLOGIES LLC (COMMISSION ONLY) (MI) | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT DATED 01/02/2015 | 1/2/2015 |
| SITETECH | MASTER SERVICE AGREEMENT | 11/23/2011 |
| SIXMO PROPERTIES CLE, AN LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 5/31/2023 |
| SKUPIN & LUCAS | ENTERPRISE MASTER SERVICES AGREEMENT | 1/31/2022 |
| SKYE FARMS, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 6/26/2020 |
| SKYTRON | MASTER SERVICES AGREEMENT | 6/1/2018 |
| SKYWEB | MASTER SERVICE AGREEMENT | 11/9/2012 |
| SL SAWMILL | ENTERPRISE MASTER SERVICES AGREEMENT | 9/13/2021 |
| SMART CITY NETWORKS, LP | MASTER SERVICES AGREEMENT | 12/1/2011 |
| SMARTFILE | MASTER SERVICES AGREEMENT | 3/10/2014 |
| SMARTLAND RESIDENTIAL, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 6/10/2021 |
| SMARTSHAPE DESIGN | MASTER SERVICES AGREEMENT | 6/23/2014 |
| SMARTWIRE, LLC | MASTER SERVICES AGREEMENT  ASSIGNMENT AND ASSUMPTION AGREEMENT AND CONSENT | 1/17/2023 |
| SMARTWORX TECHNOLOGIES, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 7/23/2020 |
| SMILE GRAND HEAVEN | MASTER SERVICES AGREEMENT | 4/18/2017 |
| SMITH FOOD INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 4/22/2020 |
| SMITHVILLE TELECOM, LLC | WHOLESALE MASTER SERVICES AGREEMENT | 10/3/2022 |
| SMJ INTERNATIONAL | MASTER CONSULTING AGREEMENT DATED 06/14/2024 | 6/14/2024 |
| SMOOT CONSTRUCTION COMPANY | ENTERPRISE MASTER SERVICES AGREEMENT | 8/9/2022 |
| SMYRNA READY MIX, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 5/26/2023 |
| SNELSON COMPANY INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 7/7/2022 |
| SNIP INTERNET, LLC | WHOLESALE MASTER SERVICES AGREEMENT | 5/15/2023 |
| SOCIALCODE, LLC., | MASTER SERVICES AGREEMENT | 12/5/2018 |
| SOLEO HEALTH | MASTER SERVICES AGREEMENT | 12/19/2018 |
| SOLID SPACE INC. D/B/A HUM | WHOLESALE MASTER SERVICES AGREEMENT | 10/7/2022 |

Everstream Solutions, LLC
Schedule of Transferred Contracts to be Assumed and Assigned

| Contract Counterparty | Description of Contract | Effective Date |
|---|---|---|
| SOLIDARITY HEALTH NETWORK | ENTERPRISE MASTER SERVICES AGREEMENT | 11/1/2020 |
| SOLUPAY | MASTER SERVICES AGREEMENT | 6/24/2014 |
| SONNY'S DIRECT | ENTERPRISE MASTER SERVICES AGREEMENT | 1/19/2021 |
| SOO LINE RAILROAD COMPANY | UTILITY OCCUPANCY LICENSE - 53327 | 10/1/2021 |
| SOO LINE RAILROAD COMPANY | UTILITY OCCUPANCY LICENSE - 53329 | 3/1/2022 |
| SOO LINE RAILROAD COMPANY | UTILITY OCCUPANCY LICENSE - 55405 | 7/1/2022 |
| SOO LINE RAILROAD COMPANY | UTILITY OCCUPANCY LICENSE - 55580 | 7/1/2023 |
| SOO LINE RAILROAD COMPANY | UTILITY OCCUPANCY LICENSE - 55630 | 6/1/2022 |
| SOO LINE RAILROAD COMPANY | UTILITY OCCUPANCY LICENSE - 55775 | 9/1/2022 |
| SOO LINE RAILROAD COMPANY | UTILITY OCCUPANCY LICENSE - 5088001 | 11/1/2019 |
| SOO LINE RAILROAD COMPANY | UTILITY OCCUPANCY LICENSE - 5089101 | 11/1/2019 |
| SOO LINE RAILROAD COMPANY | UTILITY OCCUPANCY LICENSE - 5093201 | 5/1/2020 |
| SOO LINE RAILROAD COMPANY | UTILITY OCCUPANCY LICENSE - 5110101 | 7/1/2020 |
| SOO LINE RAILROAD COMPANY | UTILITY OCCUPANCY LICENSE - 5110801 | 8/1/2020 |
| SOO LINE RAILROAD COMPANY | UTILITY OCCUPANCY LICENSE - 5111001 | 8/1/2020 |
| SOO LINE RAILROAD COMPANY | UTILITY OCCUPANCY LICENSE - 5113001 | 10/1/2020 |
| SOO LINE RAILROAD COMPANY | UTILITY OCCUPANCY LICENSE - 5113901 | 10/1/2020 |
| SOO LINE RAILROAD COMPANY | UTILITY OCCUPANCY LICENSE - 5114001 | 10/1/2020 |
| SOO LINE RAILROAD COMPANY | UTILITY OCCUPANCY LICENSE - 5114101 | 10/1/2020 |
| SOO LINE RAILROAD COMPANY | UTILITY OCCUPANCY LICENSE - 5114201 | 10/1/2020 |
| SOO LINE RAILROAD COMPANY | FIBER LICENSE AGREEMENT - FCAM08599A01 | 11/1/2021 |
| SORBOTHANE INC. | MASTER SERVICES AGREEMENT | 5/5/2017 |
| SOUTH CENTRAL POWER COMPANY | AGREEMENT. DATED 07/05/2019 | 7/5/2019 |
| SOUTHEASTERN EQUIPMENT CO., INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 11/5/2021 |
| SOUTHERN LIGHT, LLC, A UNITI COMPANY | MILWAUKEE - DARK FIBER NETWORK IRU AGREEMENT DATED 02/06/2020 | 2/6/2020 |
| SOUTHERN LIGHT, LLC, A UNITI COMPANY | MASTER SERVICES AGREEMENT DATED 02/06/2020 | 2/6/2020 |
| SOUTHERN MICHIGAN BANCORP, INC | ENTERPRISE MASTER SERVICES AGREEMENT | 6/30/2023 |
| SOUTHERNTIER TELECOMMUNICATIONS INC | CONSTRUCTION SERVICES MASTER AGREEMENT DATED 01/27/2023 | 1/27/2023 |
| SOUTHFIELD - GALLERIA OWNER LLC | ACCESS AGREEMENT | 8/3/2018 |
| SOUTHSHORE ENTERPRISES | ENTERPRISE MASTER SERVICES AGREEMENT | 2/12/2024 |
| SOUTHWEST GENERAL HEALTH CENTER | ENTERPRISE MASTER SERVICES AGREEMENT | 9/1/2021 |
| SP PLUS CORPORATION | INTERIM SERVICES AGREEMENT | 7/20/2023 |
| SP PLUS CORPORATION - VENDOR | INTERIM SERVICES AGREEMENT DATED 07/20/2023 | 7/20/2023 |
| SPACE EXPLORATION TECHNOLOGIES CORP | MASTER SERVICES AGREEMENT & LICENSE | 4/10/2020 |
| SPANG & COMPANY | ENTERPRISE MASTER SERVICES AGREEMENT | 11/21/2023 |
| SPANGENBERG SHIBLEY & LIBER | MASTER SERVICES AGREEMENT | 10/29/2015 |
| SPARCC STARK PORTAGE AREA COMPUTER CONSORTIUMINDEFESSIBLE RIGHT OF USE AGREEMENT 41841 | INDEFEASIBLE RIGHT OF USE AGREEMENT | 7/21/2014 |
| SPECIALTY HOSE CORP. | MASTER SERVICES AGREEMENT | 5/18/2016 |
| SPECTROTEL HOLDING COMPANY LLC | WHOLESALE MASTER SERVICES AGREEMENT | 9/28/2021 |
| SPECTRUM HEALTH SYSTEM | PROFESSIONAL SERVICES AGREEMENT | 10/21/2008 |
| SPEELDWAVZ LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 7/14/2021 |
| SPENCER 926 MPR K9 LLC | MASTER SERVICES AGREEMENT | 6/29/2018 |
| SPLASH FINANCIAL | ENTERPRISE MASTER SERVICES AGREEMENT | 3/4/2020 |
| SPRECHER BREWING COMPANY LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 6/8/2020 |
| SPRINGPORT TELEPHONE COMPANY | MASTER SERVICE AGREEMENT | 10/2/2006 |
| SPRINT COMMUNICATIONS COMPANY L.P | MASTER ACCESS SERVICE AGREEMENT | 9/1/2013 |
| SPRINT SOLUTIONS, INC. | CUSTOM SERVICE AGREEMENT DATED: 06/28/2019 | 6/28/2019 |
| SQUIRE PATTON BOGGS LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 5/7/2025 |
| SQUIRRELS, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 4/14/2014 |
| SS 2023, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 11/29/2023 |
| SSP FITTINGS | ENTERPRISE MASTER SERVICES AGREEMENT | 3/15/2022 |
| SSS PROPERTY LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 3/15/2022 |
| ST PAUL LUTHERAN CHURCH & SCHOOL | MASTER SERVICES AGREEMENT | 11/1/2017 |
| ST RITA SCHOOL | MASTER SERVICES AGREEMENT | 7/1/2015 |
| ST VINCENT ST MARY HIGH SCHOOL | ENTERPRISE MASTER SERVICES AGREEMENT | 2/12/2021 |
| ST. ANDREW ABBEY | MASTER SERVICES AGREEMENT | 7/28/2014 |
| ST. CHRISTOPHER CHURCH | MASTER SERVICE AGREEMENT | 7/18/2011 |
| ST. FRANCES CABRINI CLINIC | USER AGREEMENT | |
| ST. HELEN SCHOOL | ENTERPRISE MASTER SERVICES AGREEMENT | 6/18/2023 |
| ST. JOAN OF ARC SCHOOL | MASTER SERVICES AGREEMENT | 7/1/2018 |
| ST. JOSEPH PARISH SCHOOL | ENTERPRISE MASTER SERVICES AGREEMENT | 3/11/2022 |
| ST. JUDE SCHOOL | MASTER SERVICES AGREEMENT | 3/28/2019 |
| ST. PETER SCHOOL | ENTERPRISE MASTER SERVICES AGREEMENT | 3/27/2024 |
| STAFAST PRODUCTS, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 4/3/2023 |
| STAFFORD LAW CO., L.P.A. | ENTERPRISE MASTER SERVICES AGREEMENT | 6/22/2023 |
| STAKES MFG | ENTERPRISE MASTER SERVICES AGREEMENT | 2/2/2021 |
| STALLARD & SCHUH | MASTER SERVICE AGREEMENT | |
| STAMM TECHNOLOGIES | WHOLESALE MASTER SERVICES AGREEMENT | 5/5/2020 |
| STANDSTONE CHARTER TOWNSHIP | MASTER SERVICES AGREEMENT | 6/12/2018 |
| STANLEY STEEMER | MASTER SERVICES AGREEMENT | 12/7/2017 |
| STAQ PHARMA, INC | ENTERPRISE MASTER SERVICES AGREEMENT | 11/7/2022 |
| STAR OF BETHLEHEM | ENTERPRISE MASTER SERVICES AGREEMENT | 2/5/2024 |
| STARK/PORTAGE AREA COMPUTER CONSORTIUM | SUBSCRIBER SERVICES AGREEMENT | 2/28/2008 |

Everstream Solutions, LLC
Schedule of Transferred Contracts to be Assumed and Assigned

| Contract Counterparty | Description of Contract | Effective Date |
|---|---|---|
| STARMAX - SHINY SIDE UP CREATIVE | MASTER SERVICES AGREEMENT | 9/16/2020 |
| STARMAX CORPORATION | ENTERPRISE MASTER SERVICES AGREEMENT | 2/12/2020 |
| STARMAX CORPORATION | MASTER SERVICES AGREEMENT | 11/1/2020 |
| STARTECH.COM USA LLP | ENTERPRISE MASTER SERVICES AGREEMENT | 5/31/2023 |
| STARTMART, LLC. | MASTER SERVICES AGREEMENT | 5/19/2015 |
| STATE BANK OF LIZTON | MASTER SERVICES AGREEMENT | 6/15/2020 |
| STATE MOTOR & CONTROL SOLUTIONS | ENTERPRISE MASTER SERVICES AGREEMENT | 6/26/2020 |
| STATE OF MICHIGAN DEPARTMENT OF TECHNOLOGY, MANAGEMENT AND BUDGET PROCUREMENT | CONTRACT NO. 071B5500026 | 10/31/2014 |
| STATE OF MICHIGAN, BEREAU OF STATE LOTTERY | NOTICE OF CONTRACT | 12/1/2019 |
| STELLAR BROADBAND | MASTER SERVICE AGREEMENT | 4/30/2014 |
| STEP FORWARD | MASTER SERVICES AGREEMENT | 7/21/2016 |
| STEPS ACADEMY | ENTERPRISE MASTER SERVICES AGREEMENT | 11/22/2022 |
| STEVENSON & ASSOCIATES | MASTER SERVICES AGREEMENT | 6/16/2015 |
| STOCKX LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 3/22/2022 |
| STOKAS BIERI | MASTER SERVICES AGREEMENT | 10/28/2020 |
| STONERID CAPITAL GROUP LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 8/16/2024 |
| STRAITS AREA FEDERAL CREDIT UNION | MASTER SERVICES AGREEMENT | 3/21/2022 |
| STRANG CORPORATION | ENTERPRISE MASTER SERVICES AGREEMENT | 3/7/2023 |
| STRATEGIC RETIREMENT SOLUTIONS LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 10/30/2021 |
| STRATEGIC STAFFING SOLUTIONS | USER AGREEMENT | |
| STRATEGIC WEALTH PARTNERS | MASTER SERVICES AGREEMENT | 5/12/2014 |
| STRATUS - FORMERLY MC GROUP | MASTER SERVICES AGREEMENT | 2/28/2013 |
| STRATUS NETWORKS, INC. | WHOLESALE MASTER SERVICES AGREEMENT | 10/23/2020 |
| STRATUS UNLIMITED | MASTER SERVICES AGREEMENT | 2/28/2019 |
| STREAK INVESTMENTS LLC | MASTER SERVICES AGREEMENT | 12/22/2017 |
| STRIKER PROPERTY GROUP | ENTERPRISE MASTER SERVICES AGREEMENT | 2/9/2022 |
| STRONG WAVES, LLC | WHOLESALE MASTER SERVICES AGREEMENT | 7/22/2020 |
| STUDIO M ARCHITECTURE AND PLANNING, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 8/13/2022 |
| STUDIO SCIENCE, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 9/24/2023 |
| STUDIOTECHNEARCHITECTS | ENTERPRISE MASTER SERVICES AGREEMENT | 6/10/2022 |
| SUBURBAN HEALTH ORGANIZATION | MASTER SERVICES AGREEMENT | |
| SUBURBAN STEEL SUPPLY COMPANY | ENTERPRISE MASTER SERVICES AGREEMENT | 12/27/2024 |
| SUMMIT DIGITAL | MASTER SERVICES AGREEMENT | 2/5/2018 |
| SUMMIT DIGITAL, INC | COMMERCIAL SERVICES AGREEMENT DATED 04/05/2021 | 4/5/2021 |
| SUMMIT POLYMERS | ENTERPRISE MASTER SERVICES AGREEMENT | 10/27/2022 |
| SUMMIT TOYOTA | MASTER SERVICES AGREEMENT | 7/15/2019 |
| SUN KING BREWING COMPANY, LLC | MASTER SERVICES AGREEMENT | 3/27/2018 |
| SUNSET MANOR, INC | ENTERPRISE MASTER SERVICES AGREEMENT | 5/20/2024 |
| SUPER CRISP | ENTERPRISE MASTER SERVICES AGREEMENT | 4/21/2021 |
| SUPERIOR CONSTRUCTION CO., INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 8/9/2023 |
| SUPERIOR DIE SET CORPORATION | ENTERPRISE MASTER SERVICES AGREEMENT | 1/8/2020 |
| SUPERIOR SUPPORT RESOURCES INC | ENTERPRISE MASTER SERVICES AGREEMENT | 9/14/2022 |
| SUPERIOR SUPPORT RESOURCES, INC. | PREMIER PARTNER AGREEMENT DATED 08/10/2021 | 8/10/2021 |
| SUPERNET COMMUNICATIONS | MASTER SERVICE AGREEMENT | 9/8/2014 |
| SURGICAL SERVICES OF MICHIGAN - BLAKE WOODS | MASTER SERVICES AGREEMENT | 5/3/2016 |
| SURVITEC GROUP LTD | ENTERPRISE MASTER SERVICES AGREEMENT | 6/17/2025 |
| SUSTIN, BARTELL & FITZGERALD, LTD. | MASTER SERVICES AGREEMENT | 6/24/2016 |
| SWAGELOK CLEVELAND | MASTER SERVICES AGREEMENT | 8/14/2015 |
| SWAN DERMATOLOGY | MASTER SERVICE AGREEMENT | 11/7/2012 |
| SWEENEY COMMUNICATIONS | CONSTRUCTION SERVICES MASTER AGREEMENT DATED 07/11/2024 | 7/11/2024 |
| SWEET BRIAR FARMS, LLC, | ENTERPRISE MASTER SERVICES AGREEMENT | 8/31/2020 |
| SWI UNDERGROUND INC. | CONSTRUCTION SERVICES MASTER AGREEMENT DATED 07/26/2023 | 7/26/2023 |
| SWIFT JUSTICE INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 3/5/2024 |
| SWITCH | COLOCATION FACILITIES AGREEMENT | 9/19/2017 |
| SWITCH | MASTER SERVICES AGREEMENT | 2/27/2017 |
| SYCAMORE SCHOOLS | MASTER SERVICES AGREEMENT | 5/28/2008 |
| SYMPLICITY COMMUNICATIONS INC. (COMMISSION ONLY) (MI) | PARTNER AGENT AGREEMENT DATED 04/30/2013 | 4/30/2013 |
| SYNERGY FIBER, LLC, | WHOLESALE MASTER SERVICES AGREEMENT | 5/28/2021 |
| SYTSEMA FUNERAL HOMES INC | ENTERPRISE MASTER SERVICES AGREEMENT | 9/11/2017 |
| T2 HONORS SCHOOL | ENTERPRISE MASTER SERVICES AGREEMENT | 3/22/2022 |
| TA OPERATING LLC | MASTER SERVICES AGREEMENT | 6/24/2019 |
| TABLE 2 RESTAURANT | MASTER SERVICES AGREEMENT | 3/31/2023 |
| TAILORED LABEL PRODUCTS, INC.. | ENTERPRISE MASTER SERVICES AGREEMENT | 9/30/2022 |
| TALENTLAUNCH | MASTER SERVICES AGREEMENT | 8/23/2017 |
| TALENTLOGISTIX LLC | MASTER SERVICES AGREEMENT | 8/22/2020 |
| TANIS INCORPORATED | ENTERPRISE MASTER SERVICES AGREEMENT | 10/3/2023 |
| TANNING SUPPLIES UNLIMITED | ENTERPRISE MASTER SERVICES AGREEMENT | 4/7/2025 |
| TAPCO - TRAFFIC AND PARKING CONTROL CO., INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 9/18/2023 |
| TARKETT USA, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 3/8/2024 |
| TATA TECHNOLOGIES | ROCKET FIBER  USER AGREEMENT | 9/18/2019 |
| TATTLETALE PORTABLE ALARM SYSTEMS | ENTERPRISE MASTER SERVICES AGREEMENT | 4/6/2022 |
| TAUC PROPERTIES, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 1/3/2024 |
| TBA CREDIT UNION | MASTER SERVICES AGREEMENT | 6/27/2019 |

Everstream Solutions, LLC
Schedule of Transferred Contracts to be Assumed and Assigned

| Contract Counterparty | Description of Contract | Effective Date |
|---|---|---|
| TBS OHIO LLC | MASTER SERVICES AGREEMENT | 3/13/2018 |
| TBS-VAD, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 3/19/2021 |
| TC RANDA CONSTRUCTION, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 11/21/2023 |
| TC3 TELECOM | MASTER SERVICE AGREEEMENT | 5/7/2013 |
| TDS CUSTOM CABINETS LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 8/30/2022 |
| TDS TELECOMMUNICATIONS CORPORATION | MASTER SERVICE AGREEEMENT | 12/12/2012 |
| TEAM NEO FOUNDATION | ENTERPRISE MASTER SERVICES AGREEMENT | 11/30/2022 |
| TEAMNEEDS HOLDINGS LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 7/10/2024 |
| TEC INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 9/28/2022 |
| TECH 9, INC. | MASTER SERVICES AGREEMENT | 7/1/2014 |
| TECHCOM INC. | MASTER SERVICES AGREEMENT | 4/30/2020 |
| TECHCRAFT SEATING SYSTEMS | MASTER SERVICES AGREEMENT | 7/19/2016 |
| TECHNICAL SOLUTIONS GROUP, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 11/9/2023 |
| TECHNOLOGY CONCEPTS & DESIGN INC. | MASTER SERVICES AGREEMENT | 9/7/2016 |
| TECHNOLOGY GROUP INTERNATIONAL | ENTERPRISE MASTER SERVICES AGREEMENT | 4/1/2020 |
| TECHNOLOGY RECOVERY GROUP LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 6/22/2022 |
| TECHREP MARKETING | MASTER SERVICES AGREEMENT | 10/5/2016 |
| TECHSMITH CORPORATION | ENTERPRISE MASTER SERVICES AGREEMENT | 4/15/2022 |
| TECHTRON SYSTEMS | MASTER SERVICE AGREEMENT | 12/7/2017 |
| TECHTRON SYSTEMS INC. | MASTER SERVICES AGREEMENT | 11/30/2017 |
| TECSOIL USA, INC. | MASTER SERVICES AGREEMENT | 8/9/2019 |
| TEGNA | ENTERPRISE MASTER SERVICES AGREEMENT | 3/31/2022 |
| TELARUS LLC | REMIER PARTNER AGREEMENT DATED 10/13/2022 | 10/13/2022 |
| TELDESIGNS | SALES AGENT AGREEMENT DATED 04/01/2013 | 4/1/2013 |
| TELDESIGNS | ACCOUNT BASE TRANSFER AGREEMENT DATED 10/14/2022 | 10/14/2022 |
| TELECOM BROKERAGE INC (TBI) | PREMIER PARTNER AGREEMENT DATED 09/24/2020 | 9/24/2020 |
| TELECOM DIRECT, LLC | PARTNER AGREEMENT DATED 05/23/2023 | 5/23/2023 |
| TELECOM PLACEMENT INC. | CONSTRUCTION SERVICES MASTER AGREEMENT DATED 06/29/2023 | 6/29/2023 |
| TELESYSTEM | MASTER SERVICE AGREEMENT DATED 06/01/2011 | 6/11/2011 |
| TELESYSTEM (CREDIT RELEASE) | MASTER SERVICES AGREEMENT | 6/1/2011 |
| TELLURIS LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 6/24/2020 |
| TELNAMIX LLC | WHOLESALE MASTER SERVICES AGREEMENT | 1/16/2021 |
| TELNET | MASTER SERVICE AGREEMENT | 8/15/2012 |
| TELNET | MASTER SERVICES AGREEMENT DATED: 08/15/2012 | 8/15/2012 |
| TELNET WORLDWIDE, INC. | MASTER SERVICES AGREEMENT | 8/15/2012 |
| TELSHE HIGH SCHOOL | ENTERPRISE MASTER SERVICES AGREEMENT | 3/23/2022 |
| TELTREX | ENTERPRISE MASTER SERVICES AGREEMENT | 2/9/2021 |
| TEMPLE CONTROL SYSTEMS, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 1/31/2022 |
| TENABLE PROTECTIVE SERVICES | MASTER SERVICES AGREEMENT | 11/19/2014 |
| TENNANT COMPANY | INTERNET SERVICES AGREEMENT | 9/12/2014 |
| TERA'S FARM FRESH, LLC | PREMIER PARTNER AGREEMENT DATED 12/05/2017 | 12/5/2017 |
| TERRAZON GROUP | MASTER SERVICES AGREEMENT DATED 06/30/2022 | 6/30/2022 |
| TESA TAPE, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 12/19/2023 |
| TESCO COMPANY INC. | MASTER CONSULTING SERVICES AGREEMENT DATED: 09/09/2024 | 9/9/2024 |
| TESCO COMPANY, INC | MASTER SERVICES AGREEMENT DATED 02/03/2020 | 2/3/2020 |
| TEST-FUCHS. | MASTER SERVICES AGREEMENT | 11/20/2017 |
| TFI, INC. D/B/A TF PUBLISHING | MASTER SERVICES AGREEMENT | 3/14/2019 |
| TH MARTIN INC AKRON LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 12/2/2021 |
| TH MARTIN INC CLEVELAND LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 12/2/2021 |
| TH PLASTICS INC. | MASTER SERVICES AGREEMENT | 7/30/2018 |
| THE 4100 GROUP, INC. | MASTER SERVICES AGREEMENT | 4/12/2022 |
| THE ACADEMY OF MODEL AERONAUTICS INC | MASTER SERVICES AGREEMENT | 1/5/2008 |
| THE ANDOVER BANK | MASTER SERVICES AGREEMENT | 9/24/2015 |
| THE BAD LUCK BAR | USER AGREEMENT | |
| THE BELLEVUE HOSPITAL | MASTER SERVICES AGREEMENT | 11/10/2017 |
| THE BEST MODE | MASTER SERVICES AGREEMENT | 10/7/2013 |
| THE BROOKS & STAFFORD CO. | MASTER SERVICES AGREEMENT | 7/25/2016 |
| THE C.W. COURTNEY COMPANY | MASTER SERVICES AGREEMENT | 8/7/2015 |
| THE CATHEDRAL CHURCH OF ST. PAUL | ENTERPRISE MASTER SERVICES AGREEMENT | 4/1/2024 |
| THE CENTER FOR THE PERFORMING ARTS | ENTERPRISE MASTER SERVICES AGREEMENT | 9/8/2020 |
| THE CHAPEL | MASTER SERVICES AGREEMENT | 10/7/2020 |
| THE CHELKO CONSULTING GROUP LLC | MASTER SERVICES AGREEMENT | 7/30/2015 |
| THE CHILDREN'S CENTER | ENTERPRISE MASTER SERVICES AGREEMENT | 5/19/2023 |
| THE CHILLICOTHE TELEPHONE COMPANY | MASTER SERVICES AGREEMENT | 9/18/2014 |
| THE CITY CLUB | ENTERPRISE MASTER SERVICES AGREEMENT | 11/8/2021 |
| THE CITY MISSION | ENTERPRISE MASTER SERVICES AGREEMENT | 3/17/2020 |
| THE CITY OF AURORA | ENTERPRISE MASTER SERVICES AGREEMENT | 1/29/2021 |
| THE CITY OF CLEVELAND | ENTERPRISE MASTER SERVICES AGREEMENT | 6/15/2021 |
| THE CITY OF CLEVELAND | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 06/15/2021 | 6/15/2021 |
| THE CITY OF EAST LANSING | MASTER SERVICES AGREEMENT | 8/27/2018 |
| THE CITY OF GARFIELD HEIGHTS | MASTER SERVICES AGREEMENT | 5/5/2021 |
| THE CITY OF HUDSON | ENTERPRISE MASTER SERVICES AGREEMENT | 3/20/2021 |
| THE CLEVELAND CLINIC FOUNDATION | ENTERPRISE MASTER SERVICES AGREEMENT | 6/16/2021 |

Everstream Solutions, LLC
Schedule of Transferred Contracts to be Assumed and Assigned

| Contract Counterparty | Description of Contract | Effective Date |
|---|---|---|
| THE CLEVELAND ELECTRIC ILLUMINATING COMPANY | POLE ATTACHMENT AGREEMENT DATED 10/8/2015 | 10/8/2015 |
| THE CLEVELAND ORCHESTRA | SUBSCRIBER SERVICES AGREEMENT | 12/6/2004 |
| THE CLEVELAND SHOULDER INSTITUTE | MASTER SERVICES AGREEMENT | 3/1/2016 |
| THE COLUMBUS & OHIO RIVER RAIL ROAD COMPANY | OCCUPANCY LICENSE AGREEMENT - CUOH200911719 | 3/12/2021 |
| THE COLUMBUS & OHIO RIVER RAIL ROAD COMPANY | OCCUPANCY LICENSE AGREEMENT - CUOH191210187 | 4/16/2020 |
| THE COLUMBUS & OHIO RIVER RAIL ROAD COMPANY | OCCUPANCY LICENSE AGREEMENT - CUOH200110328 | 4/16/2020 |
| THE CORAL COMPANY | ENTERPRISE MASTER SERVICES AGREEMENT | 11/10/2022 |
| THE CORAL COMPANY | MASTER SERVICES AGREEMENT | 4/13/2017 |
| THE CORAL COMPANY | MASTER SERVICES AGREEMENT | 11/10/2022 |
| THE DAVID GROUP | MASTER SERVICES AGREEMENT | 8/11/2014 |
| THE DAWES ARBORETUM | ENTERPRISE MASTER SERVICES AGREEMENT | 3/10/2023 |
| THE DESIGN OFFICE | ENTERPRISE MASTER SERVICES AGREEMENT | 12/29/2021 |
| THE DRIFTWOOD RESTAURANT GROUP | ENTERPRISE MASTER SERVICES AGREEMENT | 4/8/2021 |
| THE ENERGY COOPERATIVE (LICKING RURAL ELECTRIFICATION) | AGREEMENT FOR JOINT USE OF SYSTEM POLES DATED 07/29/2019 | 7/29/2019 |
| THE ENGINEERING SOCIETY OF DETROIT LLC | USER AGREEMENT | |
| THE EQUITY ENGINEERING GROUP, INC, | MASTER SERVICES AGREEMENT | 2/8/2016 |
| THE FISHEL COMPANY | MASTER CONSULTING SERVICES AGREEMENT DATED: 10/02/2023 | 10/2/2023 |
| THE FISHEL COMPANY | AGREEMENT DATED: 04/30/2019 | 4/30/2019 |
| THE FISHEL COMPANY | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 10/04/2023 | 10/4/2023 |
| THE FORM GROUP | MASTER SERVICES AGREEMENT | 2/13/2015 |
| THE FUND FOR OUR ECONOMIC FUTURE | MASTER SERVICE AGREEMENT | 9/26/2016 |
| THE GARLAND COMPANY INC. | MASTER SERVICES AGREEMENT | 12/16/2014 |
| THE GATHERING PLACE | MASTER SERVICES AGREEMENT | 7/18/2017 |
| THE GOODWILL INDUSTRIES OF AKRON, OHIO, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 3/4/2020 |
| THE GREEN GARAGE LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 7/1/2021 |
| THE HIVE MY PLACE LTD | MASTER SERVICES AGREEMENT | 8/13/2019 |
| THE INDIAN CREEK CHRISTIAN CHURCH INC | MASTER SERVICES AGREEMENT | 7/21/2020 |
| THE INDIAN TRAILS CAMP, INC. | MASTER SERVICES AGREEMENT | 5/14/2021 |
| THE INSURANCE PAD, LLC | MASTER SERVICES AGREEMENT | 5/9/2018 |
| THE ISERV COMPANY, LLC | MASTER SERVICE AGREEMENT | 9/14/2010 |
| THE J. M. SMUCKER COMPANY | MASTER SERVICES AGREEMENT | 6/25/2015 |
| THE KARCHER GROUP, INC. | MASTER SERVICE AGREEMENT | 7/7/2015 |
| THE KELLY-BUCK COMPANY | MASTER SERVICES AGREEMENT | 10/20/2014 |
| THE KING GROUP | MASTER SERVICES AGREEMENT | 2/19/2019 |
| THE KRILL CO., INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 8/26/2024 |
| THE LINCOLN ELECTRIC COMPANY | MASTER SERVICES AGREEMENT | 2/17/2017 |
| THE LINCOLN FACTORY LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 5/16/2024 |
| THE LUBRIZOL CORPORATION, | MASTER SERVICES AGREEMENT | 8/23/2019 |
| THE MAKANNAH GROUP (LY) | PREMIER PARTNER AGREEMENT DATED 02/10/2017 | 2/10/2017 |
| THE MAKANNAH GROUP (LY) | MASTER SALES AGENT AGREEMENT DATED 07/12/2013 | 7/12/2013 |
| THE MAREK GROUP | ENTERPRISE MASTER SERVICES AGREEMENT | 9/30/2021 |
| THE METROHEATH SYSTEM | SERVICE ORDER | 6/10/2020 |
| THE MURDER MYSTERY COMPANY | MASTER SERVICE AGREEMENT | 4/17/2017 |
| THE NOCHECK GROUP LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 4/19/2021 |
| THE OFFICE OF THE CHAPTER 13 TRUSTEE, LAUREN A. HELBLING, TRUSTEE | ENTERPRISE MASTER SERVICES AGREEMENT | 10/5/2019 |
| THE OFFICE TECHNOLOGY GROUP | MASTER SERVICES AGREEMENT | 4/29/2020 |
| THE OHIO BELL TELEPHONE COMPANY D/B/A AT&T OHIO | AGREEMENT DATED 09/20/2013 | 9/20/2013 |
| THE OHIO EDISON COMPANY | POLE ATTACHMENT AGREEMENT DATED 03/03/2008 | 3/3/2008 |
| THE OHIO STATE UNIVERSITY | ENTERPRISE MASTER SERVICES AGREEMENT | 10/7/2022 |
| THE OHIO STATE UNIVERSITY | MASTER DARK FIBER IRU AGREEMENT | 10/31/2003 |
| THE OHIO STATE UNIVERSITY | ENTERPRISE MASTER SERVICES AGREEMENT DATED: 10/07/2022 | 10/7/2022 |
| THE OHIO STATE UNIVERSITY | MASTER DARK FIBER IRU AGREEMENT DATED 10/31/2003 | 10/31/2003 |
| THE OHIO STATE UNIVERSITY AS FISCAL AGENT FOR THE OHIO ACADEMIC RESOURCES NETWORK (OARNET) | ENTERPRISE MASTER SERVICES AGREEMENT | 10/7/2022 |
| THE OHIO STATE UNIVERSITY ON BEHALF OF OARNET | RECIPROCAL IRC AGREEMENT | 7/16/2013 |
| THE PDI GROUP INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 10/16/2023 |
| THE PLAZA MIDTOWN LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 9/8/2023 |
| THE PORTARO GROUP | SUBLEASE DATED 9/30/2014 | 9/30/2014 |
| THE PORTARO GROUP INC. | SUBLEASE AGREEMENT | 9/30/2014 |
| THE RED HOOK, DOWNTOWN LLC. | ENTERPRISE MASTER SERVICES AGREEMENT | 4/12/2021 |
| THE RUHLIN COMPANY | ENTERPRISE MASTER SERVICES AGREEMENT | 6/27/2023 |
| THE SAFETY COMPANY, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 2/17/2024 |
| THE SALVATION ARMY DIVISIONAL HEADQUARTERS | ENTERPRISE MASTER SERVICES AGREEMENT | 8/25/2024 |
| THE SALVATION ARMY HARBOR LIGHT COMPLEX | ENTERPRISE MASTER SERVICES AGREEMENT | 8/25/2024 |
| THE SALVATION ARMY KOKOMO CORPS. | ENTERPRISE MASTER SERVICES AGREEMENT | 7/20/2023 |
| THE SCARAB CLUB | USER AGREEMENT | |
| THE SHERWIN-WILLIAMS COMPANY | MASTER SERVICES AGREEMENT | 12/23/2015 |
| THE SIGMA GROUP, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 5/6/2022 |
| THE SOCIETY FOR DIVERSITY | ENTERPRISE MASTER SERVICES AGREEMENT | 1/26/2023 |
| THE STRAIT & LAMP LUMBER CO. INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 10/28/2022 |
| THE SUPERIOR GROUP | ENTERPRISE MASTER SERVICES AGREEMENT | 11/1/2023 |
| THE T-1 COMPANY | MASTER SERVICES AGREEMENT | 1/16/2016 |
| THE TECHNOLOGY HOUSE LTD. | MASTER SERVICES AGREEMENT | 12/21/2023 |
| THE TELCO PROS | MASTER SERVICES AGREEMENT | 5/30/2019 |

Everstream Solutions, LLC
Schedule of Transferred Contracts to be Assumed and Assigned

| Contract Counterparty | Description of Contract | Effective Date |
| --- | --- | --- |
| THE TEMPLE - TIFERETH ISRAEL | MASTER SERVICES AGREEMENT | 5/6/2015 |
| THE THIRD ESTIMATE CORPORATION | ENTERPRISE MASTER SERVICES AGREEMENT | 10/24/2022 |
| THE TJX COMPANIES | ENTERPRISE MASTER SERVICES AGREEMENT | 6/20/2022 |
| THE TOLEDO EDISON COMPANY | POLE ATTACHMENT AGREEMENT DATED 12/11/2015 | 12/11/2015 |
| THE UNION 525 | ENTERPRISE MASTER SERVICES AGREEMENT | 1/31/2017 |
| THE VERIDUS GROUP | MASTER SERVICES AGREEMENT | 1/5/2021 |
| THE VILLAGE OF GLENWILLOW | ENTERPRISE MASTER SERVICES AGREEMENT | 8/26/2023 |
| THE WARD MANAGEMENT GROUP | MASTER SERVICES AGREEMENT | 6/21/2016 |
| THE WHITE FAMILY COMPANIES, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 6/19/2023 |
| THE ZIZZO GROUP | ENTERPRISE MASTER SERVICES AGREEMENT | 2/10/2021 |
| THETA CHI ALUMNI ASSOCIATION | ENTERPRISE MASTER SERVICES AGREEMENT | 5/13/2025 |
| THINKCSC | WHOLESALE MASTER SERVICES AGREEMENT | 11/19/2020 |
| THIRD STREET PROPERTIES | ENTERPRISE MASTER SERVICES AGREEMENT | 5/17/2022 |
| THOMAS & SKINNER, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 3/31/2021 |
| THOMPSON NINE LLC | MASTER SERVICES AGREEMENT | 3/7/2017 |
| THORWORKS INDUSTRIES LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 12/28/2022 |
| THREE KING SPORTS CARDS LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 9/26/2024 |
| THREE RIVERS HOSPITAL | MASTER SERVICES AGREEMENT | 9/21/2018 |
| THREE WON THREE CORP | ENTERPRISE MASTER SERVICES AGREEMENT | 4/21/2021 |
| THUMB BANK & TRUST | ENTERPRISE MASTER SERVICES AGREEMENT | 6/14/2024 |
| TIC INTERNAFIONAL CORPORAFION | ENTERPRISE MASTER SERVICES AGREEMENT | 9/29/2023 |
| TIENDA MORELOS INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 4/21/2022 |
| TIER POINT C/O BRIGHTFIN | MASTER SERVICES AGREEMENT | 7/16/2021 |
| TIER POINT C/O BRIGHTFIN | MASTER SERVICES AGREEMENT DATED: 07/16/2021 | 7/16/2021 |
| TIM LALLY CHEVROLET | MASTER SERVICES AGREEMENT | 11/25/2015 |
| TIMBERLAND HOME CENLTER, INC | ENTERPRISE MASTER SERVICES AGREEMENT | 4/9/2024 |
| TIMCO RUBBER PRODUCTS | ENTERPRISE MASTER SERVICES AGREEMENT | 3/22/2022 |
| TINDLEY ACCELERATED SCHOOLS | ENTERPRISE MASTER SERVICES AGREEMENT | 7/29/2022 |
| TIPMONT REMC | MASTER SERVICES AGREEMENT | 6/4/2012 |
| TIPPECANOE COUNTY | ENTERPRISE MASTER SERVICES AGREEMENT | 1/5/2023 |
| TIPPECANOE SCHOOLS | MASTER SERVICES AGREEMENT | 8/4/2006 |
| TIPPMANN GROUP | ENTERPRISE MASTER SERVICES AGREEMENT | 5/7/2020 |
| TKO GRAPHIX | ENTERPRISE MASTER SERVICES AGREEMENT | 7/29/2020 |
| TLS CORP | MASTER SERVICES AGREEMENT | 12/26/2018 |
| T-MOBILE SMALL CELL | SMALL CELL SERVICE ORDER #1 - MILWAUKEE | 6/2/2019 |
| TODAY'S DETROIT DENTAL | ROCKET FIBER SERVICE AGREEMENT | 10/19/2018 |
| TODD WARD TRUCKING | MASTER SERVICES AGREEMENT | 11/12/2018 |
| TOLL FREE FORWARDING | MASTER SERVICES AGREEMENT | 12/20/2016 |
| TONY AND DEAN HOLDINGS, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 8/29/2023 |
| TOOL HOUSE | MASTER SERVICES AGREEMENT | 8/15/2017 |
| TOOLING SYSTEMS GROUP | MASTER SERVICE AGREEMENT | 10/16/2013 |
| TOP LEVEL GAMING | MASTER SERVICES AGREEMENT | 6/22/2018 |
| TOSHIBA AMERICA ENERGY SYSTEMS CORPORATIO | ENTERPRISE MASTER SERVICES AGREEMENT | 7/12/2023 |
| TOTAL CONTAINER GROUP - NCG | MASTER SERVICES AGREEMENT | 5/16/2016 |
| TOWARDS EMPLOYMENT | ENTERPRISE MASTER SERVICES AGREEMENT | 6/17/2022 |
| TOWN OF AVON | MASTER SERVICES AGREEMENT | 2/24/2012 |
| TOWN OF BARGERSVILLE | POLE ATTACHMENT LICENSE AGREEMENT DATED 07/14/2020 | 7/14/2020 |
| TOWN OF BROWNSBURG | MASTER SERVICES AGREEMENT | 2/4/2021 |
| TOWN OF PLAINFIELD | MASTER SERVICES AGREEMENT | 2/13/2013 |
| TOWN OF ZIONSVILLE | ENTERPRISE MASTER SERVICES AGREEMENT | 12/19/2023 |
| TOWNSHIP OF DENTON | COLOCATION AGREEMENT DATED 1/7/2013 | 1/7/2013 |
| TOWNSHIP OF DENTON | FIRST AMENDMENT TO COLOCATION AGREEMENT DATED 3/7/2025 | 3/7/2025 |
| TOYOTA RESEARCH INSTITUTE | ROCKET FIBER  USER AGREEMENT | 7/6/2018 |
| TRADESMEN INTERNATIONAL, LLC, | ENTERPRISE MASTER SERVICES AGREEMENT | 11/30/2021 |
| TRAILSIDE CAPITAL INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 3/19/2024 |
| TRANS-CARE INC. | MASTER SERVICES AGREEMENT | 10/30/2024 |
| TRANS-MATIC MFG. CO. | SERVICE ORDER | 11/7/2016 |
| TRANSNATION TITLE AGENY | MASTER SERVICES AGREEMENT | 7/27/2016 |
| TRANSPORT SERVICES INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 5/7/2021 |
| TRANSWAY INC. | MASTER SERVICES AGREEMENT | 4/11/2014 |
| TRAVELER'S AID SOCIETY OF METRO DETROIT | USER AGREEMENT | |
| TREK RETAIL CORP | ENTERPRISE MASTER SERVICES AGREEMENT | 10/17/2022 |
| TREMCO INC | MASTER SERVICES AGREEMENT | 11/2/2018 |
| TREMONT ATHLETIC CLUB | MASTER SERVICES AGREEMENT | 11/24/2014 |
| TRENDS INTERNATIONAL | ENTERPRISE MASTER SERVICES AGREEMENT | 11/13/2022 |
| TRI-COUNTY COMPUTER SERVICES ASSOCIATION | MASTER SERVICES AGREEMENT | 4/1/2011 |
| TRI-COUNTY ELECTRIC COOPERATIVE DBA HOMEWORKS CONNECT | WHOLESALE MASTER SERVICES AGREEMENT | 4/5/2018 |
| TRI-COUNTY JOBS FOR OHIO'S GRADUATES | ENTERPRISE MASTER SERVICES AGREEMENT | 4/5/2023 |
| TRILLIUM CREEK DERMATOLOGY | MASTER SERVICES AGREEMENT | 7/31/2017 |
| TRILLIUM STAFFING | MASTER SERVICES AGREEMENT | 12/17/2017 |
| TRINITY VETERINARY HOSPITAL, AN LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 11/30/2023 |
| TRIPLE SHOT MI, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 3/22/2021 |
| TRIPLE WHALE INC | ENTERPRISE MASTER SERVICES AGREEMENT | 10/2/2022 |

43

Everstream Solutions, LLC
Schedule of Transferred Contracts to be Assumed and Assigned

| Contract Counterparty | Description of Contract | Effective Date |
|---|---|---|
| TRI-RIVERS CAREER CENTER | ENTERPRISE MASTER SERVICES AGREEMENT | 3/27/2020 |
| TRIVALENT GROUP INC | MASTER SERVICE AGREEMENT | 7/11/2013 |
| TRIVALENT GROUP INC | MASTER SERVICE AGREEMENT | 12/31/2013 |
| TRIVALENT GROUP INC (AGENT) | PREMIER PARTNER AGREEMENT DATED 03/20/2018 | 3/20/2018 |
| TRIVALENT GROUP INC (AGENT) | EVERSTREAM NONDISCLOSURE AGREEMENT DATED 03/20/2018 | 3/20/2018 |
| TRIVALENT GROUP INC (AGENT) | EVERSTREAM SOLUTIONS - PREMIER PARTNER AGREEMENT DATED 03/20/2018 | 3/20/2018 |
| TRUBLU FACTUAL STREAMING NETWORK OHIO | ENTERPRISE MASTER SERVICES AGREEMENT | 1/6/2025 |
| TRUE BLUE FINANCIAL | ENTERPRISE MASTER SERVICES AGREEMENT | 3/12/2020 |
| TRUESTREAM | TRUESTREAM COMMERCIAL SERVICES AGREEMENT DATED 08/29/2022 | 8/29/2022 |
| TS SYSTEMS, INC. | PREMIER PARTNER AGREEMENT DATED 02/25/2021 | 2/25/2021 |
| TS TECH AMERICAS, INC., | ENTERPRISE MASTER SERVICES AGREEMENT | 11/22/2020 |
| TSR SOLUTIONS | PREMIER PARTNER AGREEMENT DATED 11/04/2019 | 11/4/2019 |
| TUBE FAB/ROMAN ENG. CO, INC. | MASTER SERVICES AGREEMENT | 10/25/2018 |
| TUBE PROCESSING INC | ENTERPRISE MASTER SERVICES AGREEMENT | 5/18/2021 |
| TUBESOCK, INC | MASTER SERVICES AGREEMENT | 2/21/2011 |
| TUDOR ARMS MASTER SUBTENANT LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 1/28/2022 |
| TURKE & STRAUSS LLP | ENTERPRISE MASTER SERVICES AGREEMENT | 2/28/2024 |
| TURNER CONSTRUCTION COMPANY | ENTERPRISE MASTER SERVICES AGREEMENT | 12/13/2021 |
| TURNER CONSTRUCTION COMPANY | MASTER SERVICES AGREEMENT | 6/30/2014 |
| TURNKEY NETWORK SOLUTIONS | MASTER SERVICES AGREEMENT DATED 01/13/2020 | 1/13/2020 |
| TW TELECOM LLC | NETWORK SERVICES AGREEMENT | 9/25/2012 |
| TWIST CREATIVE | MASTER SERVICES AGREEMENT | 7/17/2014 |
| TWO WESTLAKE LLC | TELECOMMUNICATIONS LICENSE AGREEMENT DATED 10/28/2021 | 10/28/2021 |
| TWPI INC | MASTER SERVICES AGREEMENT | 1/17/2018 |
| TYLOK INTERNATIONAL | ENTERPRISE MASTER SERVICES AGREEMENT | 8/25/2023 |
| U.S VENTURE, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 10/12/2021 |
| U.S. COMMITTEE FOR REFUGEES AND IMMIGRANTS, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 12/29/2021 |
| UFO BAR LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 7/23/2024 |
| UHY LLP | ENTERPRISE MASTER SERVICES AGREEMENT | 11/25/2020 |
| UIH AMERICA INC. | MASTER SERVICES AGREEMENT | 6/27/2016 |
| ULTRACAMP | MASTER SERVICES AGREEMENT | 8/30/2018 |
| UNDERCAR EXPRESS, LLC | MASTER SERVICES AGREEMENT | 4/22/2019 |
| UNDERDOWN TRENCHING INC. | CONSTRUCTION SERVICES MASTER AGREEMENT DATED 10/31/2022 | 10/31/2022 |
| UNDERGROUND CONTRACTORS INC | MASTER SERVICES AGREEMENT DATED 03/21/2023 | 3/21/2023 |
| UNIFIED WOMEN'S HEALTHCARE, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 7/27/2023 |
| UNION HOSPITAL OF CECIL COUNTY | DARK FIBER IRU AND LICENSE AGREEMENT | 2/5/2013 |
| UNION PACIFIC RAILROAD COMPANY | WIRELINE CROSSING AGREEMENT - 0790207 | 6/14/2023 |
| UNION PACIFIC RAILROAD COMPANY | WIRELINE AGREEMENT - 03223-67 | 11/19/2021 |
| UNION PACIFIC RAILROAD COMPANY | UTILITY CONSENT LETTER - 03165-71 | 8/7/2019 |
| UNION PACIFIC RAILROAD COMPANY | UTILITY CONSENT LETTER - 03167-38 | 12/4/2019 |
| UNION PACIFIC RAILROAD COMPANY | UTILITY CONSENT LETTER - 03167-39 | 8/5/2019 |
| UNION PACIFIC RAILROAD COMPANY | UTILITY CONSENT LETTER - 03167-40 | 8/5/2019 |
| UNION PACIFIC RAILROAD COMPANY | UTILITY CONSENT LETTER - 03167-41 | 8/5/2019 |
| UNION PACIFIC RAILROAD COMPANY | UTILITY CONSENT LETTER - 03167-42 | 8/5/2019 |
| UNION PACIFIC RAILROAD COMPANY | UTILITY CONSENT LETTER - 03167-43 | 8/5/2019 |
| UNION PACIFIC RAILROAD COMPANY | UTILITY CONSENT LETTER - 03167-74 | 8/1/2019 |
| UNION PACIFIC RAILROAD COMPANY | UTILITY CONSENT LETTER - 03167-75 | 8/1/2019 |
| UNION PACIFIC RAILROAD COMPANY | UTILITY CONSENT LETTER - 03171-46 | 9/5/2019 |
| UNION PACIFIC RAILROAD COMPANY | UTILITY CONSENT LETTER - 03173-20 | 9/6/2019 |
| UNION PACIFIC RAILROAD COMPANY | UTILITY CONSENT LETTER - 03178-94 | 10/30/2019 |
| UNION PACIFIC RAILROAD COMPANY | UTILITY CONSENT LETTER - 03181-82 | 11/1/2019 |
| UNION PACIFIC RAILROAD COMPANY | UTILITY CONSENT LETTER - 03182-77 | 12/4/2019 |
| UNION PACIFIC RAILROAD COMPANY | UTILITY CONSENT LETTER - 03187-42 | 12/2/2019 |
| UNION PACIFIC RAILROAD COMPANY | UTILITY CONSENT LETTER - 03189-39 | 1/9/2020 |
| UNION PACIFIC RAILROAD COMPANY | UTILITY CONSENT LETTER - 03194-69 | 2/10/2020 |
| UNION PACIFIC RAILROAD COMPANY | UTILITY CONSENT LETTER - 03196-69 | 2/19/2020 |
| UNION PACIFIC RAILROAD COMPANY | UTILITY CONSENT LETTER - 03206-83 | 6/26/2020 |
| UNION PACIFIC RAILROAD COMPANY | UTILITY CONSENT LETTER - 03220-97 | 4/27/2021 |
| UNION PACIFIC RAILROAD COMPANY | UTILITY CONSENT LETTER - 03221-48 | 7/15/2020 |
| UNION PACIFIC RAILROAD COMPANY | UTILITY CONSENT LETTER - 03255-50 | 4/12/2021 |
| UNION PACIFIC RAILROAD COMPANY | UTILITY CONSENT LETTER - 03206-83 | 1/12/2021 |
| UNION PACIFIC RAILROAD COMPANY | UTILITY CONSENT LETTER - 03257-97 | 4/12/2021 |
| UNION PACIFIC RAILROAD COMPANY | UTILITY CONSENT LETTER - 03258-15 | 2/5/2021 |
| UNION PACIFIC RAILROAD COMPANY | UTILITY CONSENT LETTER - 03258-16 | 2/5/2021 |
| UNION PACIFIC RAILROAD COMPANY | UTILITY CONSENT LETTER - 03258-94 | 4/22/2021 |
| UNION PACIFIC RAILROAD COMPANY | UTILITY CONSENT LETTER - 03290-48 | 9/27/2021 |
| UNION PACIFIC RAILROAD COMPANY | UTILITY CONSENT LETTER - 03290-58 | 8/26/2021 |
| UNION PACIFIC RAILROAD COMPANY | UTILITY CONSENT LETTER - 03292-44 | 12/7/2021 |
| UNION PACIFIC RAILROAD COMPANY | UTILITY CONSENT LETTER - 03295-16 | 9/10/2021 |
| UNION PACIFIC RAILROAD COMPANY | UTILITY CONSENT LETTER - 03298-51 | 9/27/2021 |
| UNION PACIFIC RAILROAD COMPANY | UTILITY CONSENT LETTER - 03300-50 | 10/19/2021 |
| UNION PACIFIC RAILROAD COMPANY | UTILITY CONSENT LETTER - 03314-51 | 3/9/2022 |
| UNION PACIFIC RAILROAD COMPANY | UTILITY CONSENT LETTER - 03319-72 | 8/30/2023 |

Everstream Solutions, LLC
Schedule of Transferred Contracts to be Assumed and Assigned

| Contract Counterparty | Description of Contract | Effective Date |
|---|---|---|
| UNION PACIFIC RAILROAD COMPANY | UTILITY CONSENT LETTER - 03319-73 | 4/11/2022 |
| UNION PACIFIC RAILROAD COMPANY | UTILITY CONSENT LETTER - 03320-57 | 3/4/2022 |
| UNION PACIFIC RAILROAD COMPANY | UTILITY CONSENT LETTER - 03321-27 | 3/10/2022 |
| UNION PACIFIC RAILROAD COMPANY | UTILITY CONSENT LETTER - 0786875 | 11/3/2022 |
| UNION PACIFIC RAILROAD COMPANY | UTILITY CONSENT LETTER - 0788335 | 3/26/2023 |
| UNION PROPERTIES | USER AGREEMENT | |
| UNIQUE DIGITAL SYSTEMS LLC | MASTER SERVICES AGREEMENT | 7/19/2017 |
| UNIQUE DIGITAL SYSTEMS, LLC (AGENT) | STANDARD PARTNER AGREEMENT DATED 07/19/2017 | 7/19/2017 |
| UNITED CEREBRAL PALSY | MASTER SERVICE AGREEMENT | 1/10/2019 |
| UNITED LABOR AGENCY | MASTER SERVICES AGREEMENT | 11/24/2014 |
| UNITED LABOR AGENCY | MASTER SERVICES AGREEMENT | 4/14/2017 |
| UNITED REFUAH HEALTHSHARE | ENTERPRISE MASTER SERVICES AGREEMENT | 11/16/2022 |
| UNITED WAY OF GREATER CLEVELAND | MASTER SERVICES AGREEMENT | 5/3/2013 |
| UNITED WAY OF GREATER MILWAUKEE & WAUKESHA COUNTY | ENTERPRISE MASTER SERVICES AGREEMENT | 6/11/2022 |
| UNITED WHOLESALE MORTGAGE LLC | MASTER SERVICE AGREEMENT | 12/14/2020 |
| UNITI FIBER | DARK FIBER IRU AGREEMENT #2 DATED 05/28/2021 | 5/28/2021 |
| UNIVERSAL SCREEN ARTS | MASTER SERVICES AGREEMENT | 3/1/2017 |
| UNIVERSITY CIRCLE INC. | MASTER SERVICES AGREEMENT | 5/31/2018 |
| UNIVERSITY HOSPITALS HEALTH SYSTEM | MASTER SERVICES AGREEMENT | 12/27/2017 |
| UNIVERSITY HOSPITALS URGENT CARE BY WELLSTREET, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 12/2/2022 |
| UNIVERSITY PREPARATORY ACADEMY | ENTERPRISE MASTER SERVICES AGREEMENT | 6/8/2021 |
| UNIVERSITY SCHOOL | ENTERPRISE MASTER SERVICES AGREEMENT | 5/4/2020 |
| UNIVERSITY SETTLEMENT INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 4/24/2023 |
| UNIVERSITY SQUARE COMPANY LLC | MASTER SERVICES AGREEMENT | 5/10/2023 |
| UNIVERSITY SUBURBAN HEALTH CENTER | MASTER SERVICES AGREEMENT | 10/20/2014 |
| UNIVERSITY TEES INC | MASTER SERVICES AGREEMENT | 12/22/2016 |
| UNIVERSLITY CIRCLE UNITED METHODIST CHURCH | ENTERPRISE MASTER SERVICES AGREEMENT | 3/15/2023 |
| UPNETWI LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 2/26/2021 |
| URSULINE COLLEGE | MASTER SERVICES AGREEMENT | 5/3/2010 |
| US FARATHANE | USER AGREEMENT | 11/1/2019 |
| US RETAIL | ENTERPRISE MASTER SERVICES AGREEMENT | 11/25/2019 |
| US SIGNAL COMPANY LLC | ASSIGNMENT AND ASSUMPTION OF CERTAIN CUSTOMER SERVICES AND LIABILITIES AND CONSENT TO ASSIGNMENT DATED: 05/17/2017 | 5/17/2017 |
| US SIGNAL COMPANY LLC | MASTER SERVICE AGREEMENT DATED: 02/20/2009 | 2/10/2012 |
| US SIGNAL COMPANY LLC | LYNX FIBER OPTIC IRU EXHIBIT A-3 - US SIGNAL MUSKEGON TO ZEELAND | 8/31/2015 |
| US SIGNAL COMPANY LLC | MASTER SERVICE AGREEMENT DATED 02/14/2012 | 2/14/2012 |
| US SIGNAL COMPANY, LLC | MASTER SERVICES AGREEMENT | 5/16/2017 |
| US SIGNAL COMPANY, LLC | IRU AGREEMENT | 2/21/2006 |
| US SIGNAL COMPANY, LLC | INDEFEASIBLE RIGHT OF USE AND CONSTRUCTION AGREEMENT | 12/8/2004 |
| US SIGNAL COMPANY, LLC | FIBER OPTIC JOINT CONSTRUCTION AND EXCHANGE AGREEMENT | 11/12/1998 |
| US TOOL GROUP | MASTER SERVICES AGREEMENT | 2/20/2017 |
| US WATER SYSTEMS | MASTER SERVICES AGREEMENT | 8/19/2021 |
| USA FIRMWARE | MASTER SERVICES AGREEMENT | 7/26/2017 |
| USACS MANAGEMENT GROUP, LTD | ENTERPRISE MASTER SERVICES AGREEMENT | 5/4/2021 |
| USI CABLE CORP | CONSTRUCTION SERVICES MASTER AGREEMENT DATED 10/23/2022 | 10/23/2022 |
| USIC LOCATING SERVICES, LLC | AMENDMENT 3 TO THE MASTER SERVICES AGREEMENT NO. 20000522 DATED: 07/06/2023 | 7/6/2023 |
| USIC LOCATING SERVICES, LLC | SERVICE AGREEMENT DATED 04/16/2019 | 4/16/2019 |
| USIC LOCATING SERVICES, LLC | TARIFF FOR FACILITIES PROTECTION SERVICES DATED 05/01/2020 | 5/1/2020 |
| USIC LOCATING SERVICES, LLC | SERVICE AGREEMENT DATED 07/24/2014 | 7/24/2014 |
| USIP COMMUNICATIONS, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 5/13/2021 |
| UTILICOM LLC | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 09/20/2024 | 9/20/2024 |
| UTILITY RELAY COMPANY | MASTER SERVICES AGREEMENT | 9/30/2016 |
| UTILITY TELECOM LLC (COMMISSIONS) (MI) | CHANNEL PARTNER AGENT AGREEMENT DATED 02/19/2013 | 2/19/2013 |
| UTOPIA GARDENS | USER AGREEMENT | |
| V&H PERFORMANCE LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 1/5/2022 |
| VACATIONLAND FEDERAL CREDIT UNION | ENTERPRISE MASTER SERVICES AGREEMENT | 4/5/2022 |
| VALLEY ELECTRICAL CONSOLIDATED | ENTERPRISE MASTER SERVICES AGREEMENT | 7/11/2016 |
| VALLEY LUTHERAN CHURCH | ENTERPRISE MASTER SERVICES AGREEMENT | 10/22/2021 |
| VALOR TECHNOLOGIES | PREMIER PARTNER AGREEMENT DATED 01/03/2023 | 1/3/2023 |
| VAN AUSDALL & FARRAR | MASTER SERVICES AGREEMENT | 3/20/2018 |
| VAN BUREN INTERMEDIATE SCHOOL DISTRICT | ENTERPRISE MASTER SERVICES AGREEMENT | 1/11/2023 |
| VAN BUREN/CASS DISTRICT HEALTH DEPARTMENT | MASTER SERVICE AGREEMENT | 3/25/2015 |
| VANATAGE AGORA | MASTER SERVICES AGREEMENT | 5/6/2016 |
| VANTAGE FINANCIAL GROUP | ENTERPRISE MASTER SERVICES AGREEMENT | 7/29/2022 |
| VANTAGE ONE, INC. | MASTER SERVICES AGREEMENT | 6/21/2017 |
| VANTAGE TITLE, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 3/8/2022 |
| VASCULAR HEATLTH CLINIC | ENTERPRISE MASTER SERVICES AGREEMENT | 12/30/2020 |
| VATECH | ENTERPRISE MASTER SERVICES AGREEMENT | 6/25/2021 |
| VAUGHN A. WAMSLEY PC | ENTERPRISE MASTER SERVICES AGREEMENT | 10/1/2024 |
| VCY AMERICA | ENTERPRISE MASTER SERVICES AGREEMENT | 8/11/2023 |
| VEC INC. | MASTER SERVICES AGREEMENT | 7/11/2016 |
| VECINO | ENTERPRISE MASTER SERVICES AGREEMENT | 8/1/2023 |
| VEE ENGINEERING | MASTER SERVICE AGREEMENT | 6/10/2013 |
| VELOCITY NETWORK, INC, | WHOLESALE MASTER SERVICES AGREEMENT | 2/5/2021 |

Everstream Solutions, LLC
Schedule of Transferred Contracts to be Assumed and Assigned

| Contract Counterparty | Description of Contract | Effective Date |
|---|---|---|
| VENTURE LOGISTICS | ENTERPRISE MASTER SERVICES AGREEMENT | 3/30/2020 |
| VERANO HOLDINGS, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 7/15/2024 |
| VERDANT TCS, LLC | PREMIER PARTNER AGREEMENT DATED 10/13/2020 AND MUTUAL NONDISCLOSURE AGREEMENT DATED 10/13/2020 | 10/13/2020 |
| VERITA TELECOMMUNICATIONS | CONSTRUCTION SERVICES MASTER AGREEMENT DATED: 01/29/2024 | 1/29/2024 |
| VERIZON | MASTER SERVICES AGREEMENT BY AND BETWEEN VERIZON BUSINESS NETWORK SERVICES AND EVERSTREAM DATED 9/15/2021 | 9/15/2021 |
| VERIZON | XO SERVICE ORDER AGREEMENT DATED 8/3/2015 | 8/3/2015 |
| VERIZON WIRELESS | INDEFEASIBLE RIGHT OF USE AGREEMENT | 12/19/2018 |
| VERIZON WIRELESS | MASTER DARK FIBER LEASE AGREEMENT | 5/5/2022 |
| VERMILLION POLICE DEPARTMENT | MASTER SERVICES AGREEMENT | 3/25/2014 |
| VERTICAL BRIDGE | VERTICAL BRIDGE LICENSE AGREEMENT FOR TOWER 15884 | |
| VERTICAL BRIDGE | VERTICAL BRIDGE LICENSE AGREEMENT FOR TOWER 16869 | |
| VIAQUEST RESIDENTIAL SVC, LLC | MASTER SERVICES AGREEMENT | 2/19/2018 |
| VIASAT, INC. | DARK FIBER LEASE AGREEMENT | 10/18/2019 |
| VIBABLE | MASTER SERVICES AGREEMENT | 6/20/2019 |
| VICTORY SURFACES | MASTER SERVICES AGREEMENT | 3/8/2019 |
| VIKING DATA CENTERS LLC | MASTER SERVICES AGREEMENT  ASSIGNMENT AND ASSUMPTION AGREEMENT AND CONSENT | 10/17/2022 |
| VIKING REAL ESTATE HOLDINGS LLC | MASTER SERVICES AGREEMENT  ASSIGNMENT AND ASSUMPTION AGREEMENT AND CONSENT | 10/17/2022 |
| VILLA HEALTHCARE | MASTER SERVICES AGREEMENT | 4/16/2018 |
| VILLAGE MOTORS, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 8/1/2023 |
| VILLAGE OF GLENWILLOW (BIG GIG GRANT) | ENTERPRISE MASTER SERVICES AGREEMENT | 8/26/2023 |
| VILLAGE OF NEWTON FALLS | JOINT USE AGREEMENT DATED 04/01/2019 | 4/1/2019 |
| VILLAGE OF WALTON HILLS | ENTERPRISE MASTER SERVICES AGREEMENT | 3/6/2015 |
| VILLAGE OF WEST JEFFERSON | ENTERPRISE MASTER SERVICES AGREEMENT | 2/17/2023 |
| VILTER MANUFACTURING | ENTERPRISE MASTER SERVICES AGREEMENT | 8/21/2020 |
| VIP OF GREATE CLEVELAND | MASTER SERVICES AGREEMENT | 12/21/2018 |
| VIRTUAL SPROUT LLC | WHOLESALE MASTER SERVICES AGREEMENT | 5/10/2022 |
| VIRTUSA | MASTER SERVICES AGREEMENT | 10/26/2016 |
| VISION CTS, LLC | WHOLESALE MASTER SERVICES AGREEMENT | 3/15/2022 |
| VISION TELECOMMUNICATIONS, INC. | CONSTRUCTION SERVICES MASTER AGREEMENT DATED 06/13/2024 | 6/13/2024 |
| VITAL RECORDS CONTROL - KENT RECORD MANAGEMENT, INC. | MASTER SERVICES AGREEMENT | 6/23/2017 |
| VITALCORE CORPORATION | WHOLESALE MASTER SERVICES AGREEMENT | 8/16/2021 |
| VIVIDFRONT | MASTER SERVICES AGREEMENT | 1/30/2015 |
| VIZION SOLUTIONS LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 10/2/2019 |
| VOSS INDUSTRIES | MASTER SERVICES AGREEMENT | 2/22/2019 |
| VOX MOBILE | MASTER SERVICES AGREEMENT | 5/27/2015 |
| VOYANT COMMUNICATIONS LLC | MASTER SERVICE AGREEMENT | 5/15/2017 |
| VROOM | ENTERPRISE MASTER SERVICES AGREEMENT | 7/14/2020 |
| VTC INSURANCE GROUP | MASTER SERVICES AGREEMENT | 7/14/2017 |
| W K KELLOG FOUNDATION | MASTER SERVICES AGREEMENT | 7/26/2024 |
| W.K. KELLOGG FOUNDATION | MASTER SERVICES AGREEMENT | 8/6/2024 |
| WABASH VALLEY POWER ASSOCIATION, INC | ENTERPRISE MASTER SERVICES AGREEMENT | 8/14/2023 |
| WACKER NEUSON AMERICA CORPORATION | ENTERPRISE MASTER SERVICES AGREEMENT | 12/23/2020 |
| WALBRIDGE | MASTER SERVICES AGREEMENT | 10/11/2023 |
| WALD FISHER INC. | MASTER SERVICES AGREEMENT | 9/15/2023 |
| WALL STREET SYSTEMS | MASTER SERVICES AGREEMENT | 4/29/2021 |
| WALSH UNIVERSITY | MASTER SERVICES AGREEMENT | 8/31/2016 |
| WALTER HAVERFIELD LLP- | MASTER SERVICES AGREEMENT | 8/7/2015 |
| WARREN ROOFING & INSULATING CO. | MASTER SERVICES AGREEMENT | 3/1/2015 |
| WARREN RUPP, INC, | MASTER SERVICE AGREEMENT | 1/13/2015 |
| WATCH COMMUNICATIONS | WHOLESALE MASTER SERVICES AGREEMENT | 4/28/2023 |
| WAUWATOSA VETERINARY CLINIC | ENTERPRISE MASTER SERVICES AGREEMENT | 8/24/2020 |
| WAVE STRATEGY LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 2/23/2023 |
| WAVELINC COMM | MASTER SERVICES AGREEMENT | 11/12/2016 |
| WAWA, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 2/24/2025 |
| WAYNE MUTUAL INSURANCE COMPANY | ENTERPRISE MASTER SERVICES AGREEMENT | 8/29/2023 |
| WBI | MASTER COLLOCATION AGREEMENT DATED 06/02/2016 | 6/2/2016 |
| WBL SERVICES COMPANY | SERVICE AGREEEMENT | 3/22/2021 |
| WDIV-TV | ENTERPRISE MASTER SERVICES AGREEMENT | 1/30/2023 |
| WE ENERGIES | TELECOMMUNICATIONS AGREEMENT DATED 03/25/2019 | 3/25/2019 |
| WEBB CHEMICAL | ENTERPRISE MASTER SERVICES AGREEMENT | 5/2/2023 |
| WEBER SPECIALTIES COMPANY | SERVICE ORDER | 11/8/2015 |
| WEINBERG CAPITAL GROUP | MASTER SERVICES AGREEMENT | 2/8/2018 |
| WEINSTEIN & ASSOCIATES. INC, | MASTER SERVICES AGREEMENT | 8/15/2016 |
| WEISS NORTH AMERICA | ENTERPRISE MASTER SERVICES AGREEMENT | 3/3/2023 |
| WEITZ & LUXENBURG PC | ENTERPRISE MASTER SERVICES AGREEMENT | 1/18/2024 |
| WEL CO | ENTERPRISE MASTER SERVICES AGREEMENT | 6/25/2020 |
| WELCOME HOUSE | ENTERPRISE MASTER SERVICES AGREEMENT | 1/31/2022 |
| WELIER AUTO INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 3/6/2020 |
| WELLPOINT CARE NETWORK | ENTERPRISE MASTER SERVICES AGREEMENT | 9/25/2024 |
| WELSH HOME | ENTERPRISE MASTER SERVICES AGREEMENT | 6/30/2021 |
| WESLEYAN SENIOR LIVING | ENTERPRISE MASTER SERVICES AGREEMENT | 10/30/2015 |
| WEST LAFAYETTE COMMUNITY SCHOOL CORPORATION | MASTER SERVICES AGREEMENT | 1/9/2009 |
| WEST LAFAYETTE GOLF AND COUNTRY CLUB LLC | MASTER SERVICE AGREEMENT | 1/9/2014 |

Everstream Solutions, LLC
Schedule of Transferred Contracts to be Assumed and Assigned

| Contract Counterparty | Description of Contract | Effective Date |
|---|---|---|
| WEST MICHIGAN LUMBER | MASTER SERVICES AGREEMENT | 1/9/2018 |
| WEST MICHIGAN PAIN INSTITUTE | ENTERPRISE MASTER SERVICES AGREEMENT | 11/13/2023 |
| WEST MICHIGAN PLASTICS | LYNX NETWORK GROUP (LYNX) INTERNET SERVICES AGREEMENT | |
| WEST PARK ANIMAL HOSPITAL | ENTERPRISE MASTER SERVICES AGREEMENT | 5/9/2023 |
| WEST PENN POWER COMPANY | POLE ATTACHMENT AGREEMENT | |
| WEST SHORE PRIMARY CARE ASSOCIATES | MASTER SERVICES AGREEMENT | 2/25/2015 |
| WESTERN RESERVE AREA AGENCY ON AGING | ENTERPRISE MASTER SERVICES AGREEMENT | 11/10/2022 |
| WESTERN RESERVE COMMUNICATIONS, LLC | INDEFEASIBLE RIGHT OF USE AGREEMENT | 5/11/2016 |
| WESTERN RESERVE COMMUNICATIONS, LLC | WHOLESALE MASTER SERVICES AGREEMENT | 4/26/2024 |
| WESTERN RESERVE GROUP MUTUAL INSURANCE | ENTERPRISE MASTER SERVICES AGREEMENT | 5/11/2020 |
| WESTERN RESERVE HISTORICAL SOCIETY | MASTER SERVICES AGREEMENT | 5/8/2017 |
| WESTERN RESERVE INTERIORS, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 1/27/2023 |
| WESTERN RESERVE LAND CONSERVANCY | MASTER SERVICES AGREEMENT | 7/23/2019 |
| WESTERN TEL-COM INC. | MASTER SERVICES AGREEMENT DATED 07/24/2022 | 7/24/2022 |
| WESTPHALIA COMMUNICATIONS | MASTER COLLOCATION AGREEMENT | 6/2/2016 |
| WESTPHALIA TELEPHONE CO | MASTER COLLOCATION AGREEMENT DATED: 06/02/2016 | 6/2/2016 |
| WESTPHALIA TELEPHONE CO. | MASTER COLLOCATION AGREEMENT | 6/2/2016 |
| WESTWOOD REAL ESTATE CAPITAL | ENTERPRISE MASTER SERVICES AGREEMENT | 10/19/2021 |
| WHALLEY COMPUTER ASSOCIATES, INC | ENTERPRISE MASTER SERVICES AGREEMENT | 4/26/2022 |
| WHEATON VAN LINES, INC | ENTERPRISE MASTER SERVICES AGREEMENT | 4/21/2021 |
| WHEELING & LAKE ERIE RAILWAY COMPANY | PUBLIC LIMITS CROSSING AGREEMENT - 073524 | 4/11/2019 |
| WHEELING & LAKE ERIE RAILWAY COMPANY | PUBLIC LIMITS CROSSING AGREEMENT - 073533 | 10/4/2019 |
| WHEELING & LAKE ERIE RAILWAY COMPANY | PUBLIC LIMITS CROSSING AGREEMENT - 073535 | 11/18/2019 |
| WHEELING & LAKE ERIE RAILWAY COMPANY | PUBLIC LIMITS CROSSING AGREEMENT - 073539 | 10/7/2019 |
| WHEELING & LAKE ERIE RAILWAY COMPANY | PUBLIC LIMITS CROSSING AGREEMENT - 073545 | 10/24/2019 |
| WHEELING & LAKE ERIE RAILWAY COMPANY | PUBLIC LIMITS CROSSING AGREEMENT - 073548 | 4/11/2019 |
| WHEELING & LAKE ERIE RAILWAY COMPANY | PUBLIC LIMITS CROSSING AGREEMENT - 073553 | 10/25/2019 |
| WHEELING & LAKE ERIE RAILWAY COMPANY | PUBLIC LIMITS CROSSING AGREEMENT - 073554 | 4/11/2019 |
| WHEELING & LAKE ERIE RAILWAY COMPANY | PUBLIC LIMITS CROSSING AGREEMENT - 073555 | 4/11/2019 |
| WHEELING & LAKE ERIE RAILWAY COMPANY | PUBLIC LIMITS CROSSING AGREEMENT - 073556 | 4/11/2019 |
| WHEELING & LAKE ERIE RAILWAY COMPANY | PUBLIC LIMITS CROSSING AGREEMENT - 073604 | 12/5/2019 |
| WHEELING & LAKE ERIE RAILWAY COMPANY | PUBLIC LIMITS CROSSING AGREEMENT - 073605 | 12/6/2019 |
| WHEELING & LAKE ERIE RAILWAY COMPANY | PUBLIC LIMITS CROSSING AGREEMENT - 073843 | 4/14/2020 |
| WHEELING & LAKE ERIE RAILWAY COMPANY | PUBLIC LIMITS CROSSING AGREEMENT - 073875 | 10/8/2021 |
| WHEELING & LAKE ERIE RAILWAY COMPANY | PUBLIC LIMITS CROSSING AGREEMENT - 073889 | 9/18/2019 |
| WHEELING & LAKE ERIE RAILWAY COMPANY | PUBLIC LIMITS CROSSING AGREEMENT - 073902 | 12/21/2021 |
| WHEELING & LAKE ERIE RAILWAY COMPANY | PUBLIC LIMITS CROSSING AGREEMENT - 074106 | 2/16/2025 |
| WHEELING & LAKE ERIE RAILWAY COMPANY | PUBLIC LIMITS CROSSING AGREEMENT - 074119 | 3/16/2022 |
| WHEELING & LAKE ERIE RAILWAY COMPANY | PUBLIC LIMITS CROSSING AGREEMENT - 074138 | 5/19/2022 |
| WHEELING & LAKE ERIE RAILWAY COMPANY | PUBLIC LIMITS CROSSING AGREEMENT - 074162 | 8/17/2022 |
| WHEELING & LAKE ERIE RAILWAY COMPANY | PUBLIC LIMITS CROSSING AGREEMENT - 074183 | 11/11/2022 |
| WHEELING & LAKE ERIE RAILWAY COMPANY | PUBLIC LIMITS CROSSING AGREEMENT - 074258 | 6/26/2023 |
| WHEELING & LAKE ERIE RAILWAY COMPANY | PUBLIC LIMITS CROSSING AGREEMENT - 074288 | 9/22/2023 |
| WHEELING & LAKE ERIE RAILWAY COMPANY | PUBLIC LIMITS CROSSING AGREEMENT - 074483 | 6/12/2024 |
| WHEELING & LAKE ERIE RAILWAY COMPANY | LICENSE AGREEMENT - 073152 | 1/24/2017 |
| WHEELING & LAKE ERIE RAILWAY COMPANY | LICENSE AGREEMENT - 073190 | 7/20/2017 |
| WHEELING & LAKE ERIE RAILWAY COMPANY | LICENSE AGREEMENT - 073189 | 7/20/2017 |
| WHEELING & LAKE ERIE RAILWAY COMPANY | LICENSE AGREEMENT - 073188 | 7/20/2017 |
| WHEELING & LAKE ERIE RAILWAY COMPANY | LICENSE AGREEMENT - 073187 | 7/19/2017 |
| WHITESKY COMMUNICATIONS | WHOLESALE MASTER SERVICES AGREEMENT | 12/11/2019 |
| WHITFEWATER WIDEBAND LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 2/28/2023 |
| WHOLECYCLE INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 10/20/2021 |
| WICHERT INSURANCE SERVICES, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 6/29/2022 |
| WILD REPUBLIC | ENTERPRISE MASTER SERVICES AGREEMENT | 9/27/2022 |
| WILDERNESS PRODUCTIONS LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 7/6/2021 |
| WILLARD TV | MASTER SERVICES AGREEMENT | 5/2/2013 |
| WILLARD TV | WHOLESALE MASTER SERVICES AGREEMENT | 4/3/2017 |
| WILLIAM IRON | ENTERPRISE MASTER SERVICES AGREEMENT | 4/21/2021 |
| WILLIAMS DISTRIBUTING CO. | MASTER SERVICES AGREEMENT | 10/15/2021 |
| WILLOUGHBY HILLS FRIENDS | MASTER SERVICES AGREEMENT | 5/8/2020 |
| WILLOWICKE INN | ENTERPRISE MASTER SERVICES AGREEMENT | 7/10/2020 |
| WILLYS OVERLAND LOFTS | ENTERPRISE MASTER SERVICES AGREEMENT | 9/3/2021 |
| WIN, LLC | WHOLESALE MASTER SERVICES AGREEMENT | 8/16/2024 |
| WINAR CONNECTION | MASTER SERVICES AGREEMENT | 9/5/2018 |
| WINDSTREAM | WHOLESALE DATA SERVICES AGREEMENT DATED 11/29/2023 | 11/29/2023 |
| WINDSTREAM | MSA BETWEEN EVERSTREAM AND WINDSTREAM DATED 1/13/2017 | 1/13/2017 |
| WINDSTREAM | IRU BETWEEN MCLEODUSA TELECOMMUNICATIONS SERVICES DBA PAETEC AND GREAT LAKES COMNET DATED 11/4/2012 | 11/4/2012 |
| WINDSTREAM | WHOLESALE MSA BETWEEN WINDSTREAM AND LYNX NETWORK GROUP DATED 4/19/2013 | 4/19/2013 |
| WINDSTREAM | WHOLESALE MSA BETWEEN PAETEC AND COMNET DATED 3/2/2011 | 3/2/2011 |
| WINDSTREAM KDL, INC. | IRU AGREEMENT | 10/25/2011 |
| WINKING LIZARD, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 12/20/2020 |
| WINN TELECOM | MASTER SERVICE AGREEMENT | 10/26/2005 |
| WINN TELECOM | MASTER SERVICES AGREEMENT DATED 06/01/2017 | 6/1/2017 |

47

Everstream Solutions, LLC
Schedule of Transferred Contracts to be Assumed and Assigned

| Contract Counterparty | Description of Contract | Effective Date |
|---|---|---|
| WINNING TECHNOLOGIES, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 10/16/2020 |
| WINSTON PRODUCTS | MASTER SERVICES AGREEMENT | 4/18/2017 |
| WINTEK CORPORATION | SERVICE AGREEMENT DATED: 03/07/2007 | 3/7/2007 |
| WISCONSIN DEPARTMENT OF TRANSPORTATION | PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES - 53-7-20 | 7/23/2020 |
| WISCONSIN DEPARTMENT OF TRANSPORTATION | PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES - 13-1-21 | 3/25/2021 |
| WISCONSIN DEPARTMENT OF TRANSPORTATION | PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES - 13-1-21 | 5/25/2021 |
| WISCONSIN DEPARTMENT OF TRANSPORTATION | PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES - 13-4-21 | 5/14/2021 |
| WISCONSIN DEPARTMENT OF TRANSPORTATION | PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES - 13-12-20 | 7/8/2020 |
| WISCONSIN DEPARTMENT OF TRANSPORTATION | PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES - 13-16-20 | 11/3/2020 |
| WISCONSIN DEPARTMENT OF TRANSPORTATION | PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES - 13-17-20 | 7/8/2020 |
| WISCONSIN DEPARTMENT OF TRANSPORTATION | PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES - 13-18-20 | 7/8/2020 |
| WISCONSIN DEPARTMENT OF TRANSPORTATION | PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES - 13-19-2020 | 7/8/2020 |
| WISCONSIN DEPARTMENT OF TRANSPORTATION | PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES - 13-21-20 | 7/8/2020 |
| WISCONSIN DEPARTMENT OF TRANSPORTATION | PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES - 13-32-20 | 9/14/2020 |
| WISCONSIN DEPARTMENT OF TRANSPORTATION | PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES - 13-38-20 | 9/14/2020 |
| WISCONSIN DEPARTMENT OF TRANSPORTATION | PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES - 23-1-22 | 5/22/2022 |
| WISCONSIN DEPARTMENT OF TRANSPORTATION | PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES - 37R-151-20 | 9/21/2020 |
| WISCONSIN DEPARTMENT OF TRANSPORTATION | PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES - 40R-89-19 | 10/7/2019 |
| WISCONSIN DEPARTMENT OF TRANSPORTATION | PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES - 40R-90-19 | 10/7/2019 |
| WISCONSIN DEPARTMENT OF TRANSPORTATION | PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES - 40R-94-19 | 11/14/2019 |
| WISCONSIN DEPARTMENT OF TRANSPORTATION | PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES - 40R-96-19 | 12/3/2019 |
| WISCONSIN DEPARTMENT OF TRANSPORTATION | PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES - 40R-105-21 | 7/12/2021 |
| WISCONSIN DEPARTMENT OF TRANSPORTATION | PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES - 53-6-20 | 8/24/2020 |
| WISCONSIN DEPARTMENT OF TRANSPORTATION | PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES - 53-12-20 | 9/21/2020 |
| WISCONSIN DEPARTMENT OF TRANSPORTATION | PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES - 64R-159-19 | 11/7/2019 |
| WISCONSIN DEPARTMENT OF TRANSPORTATION | PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES - 64R-160-19 | 11/7/2019 |
| WISCONSIN DEPARTMENT OF TRANSPORTATION | PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES - 64R-163-20 | 4/20/2020 |
| WISCONSIN DEPARTMENT OF TRANSPORTATION | PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES - 64R-166-20 | 9/22/2020 |
| WISCONSIN DEPARTMENT OF TRANSPORTATION | PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES - 64R-174-21 | 4/7/2022 |
| WISCONSIN DEPARTMENT OF TRANSPORTATION | PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES - 66R-140-20 | 6/26/2020 |
| WISCONSIN DEPARTMENT OF TRANSPORTATION | PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES - 66R-141-20 | 10/6/2020 |
| WISCONSIN DEPARTMENT OF TRANSPORTATION | PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES - 64R-159-19 | 11/7/2019 |
| WISCONSIN DEPARTMENT OF TRANSPORTATION | PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES - 67R-142-19 | 4/21/2020 |
| WISCONSIN DEPARTMENT OF TRANSPORTATION | PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES - 67R-147-20 | 8/13/2020 |
| WISCONSIN DEPARTMENT OF TRANSPORTATION | PERMIT TO CONSTRUCT, OPERATE AND MAINTAIN UTILITY FACILITIES - 59106250 | 6/25/2020 |
| WISCONSIN INDEPENDENT NETWORK LLC | INDEFEASIBLE RIGHT OF USE AGREEMENT DATED 05/09/2013 | 5/9/2013 |
| WISE CARTER | ENTERPRISE MASTER SERVICES AGREEMENT | 6/11/2021 |
| WISN TV | ENTERPRISE MASTER SERVICES AGREEMENT | 8/27/2020 |
| WISR, INC. | MASTER SERVICES AGREEMENT | 4/8/2019 |
| WIT-SON CARBIDE TOOL, INC. | INTERNET SERVICES AGREEMENT | 7/8/2013 |
| WJW TV LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 8/27/2020 |
| WJW TV LLC | MASTER SERVICES AGREEMENT | 5/9/2018 |
| WLS STAMPING COMPANY | ENTERPRISE MASTER SERVICES AGREEMENT | 3/19/2021 |
| WOERWAG COATINGS | MASTER SERVICES AGREEMENT | 8/30/2016 |
| WOJAN WINDOW AND DOOR CORPORATION | SERVICE ORDER | 2/8/2017 |
| WOLFF BROTHERS SUPPLY CO. | MASTER SERVICES AGREEMENT | 5/25/2017 |
| WOLVERINE BUILDING GROUP | MASTER SERVICES AGREEMENT | 9/20/2021 |
| WOLVERINE MUTUAL INSURANCE | MASTER SERVICE AGREEMENT | 7/8/2015 |
| WOLVERINE POWER SUPPLY COOPERATIVE, INC., | MASTER SERVICES AGREEMENT | 3/17/2017 |
| WOLVERINE POWER SYSTEM | MASTER SERVICES AGREEMENT | 8/9/2017 |
| WOLVERINE WORLD WIDE, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 11/11/2020 |
| WONDERLAND TIRE COMPANY | ENTERPRISE MASTER SERVICES AGREEMENT | 7/11/2022 |
| WOODARD EMHARDT MORIARTY MCHETT HENRY LLP | ENTERPRISE MASTER SERVICE AGREEMENT | 3/22/2022 |
| WOODPECKERS, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 4/11/2023 |
| WOOSTER ASHLAND REGIONAL COUNCIL OF GOVERNMENT | MASTER SERVICES AGREEMENT | 4/26/2017 |
| WOOSTER COMMUNITY HOSPITAL | MASTER SERVICES AGREEMENT | 7/27/2008 |
| WOOSTER COMMUNITY HOSPITAL | SUBSCRIBER SERVICES AGREEMENT DATED: 07/27/2008 | 7/27/2008 |
| WOOSTER OPHTHALMOLOGISTS INC. | MASTER SERVICES AGREEMENT | 9/27/2016 |
| WORLD SYNERGY | MASTER SERVICES AGREEMENT | 5/31/2016 |
| WORLDNET SOLUTIONS, INC | PREMIER PARTNER AGREEMENT DATED 04/21/2020 | 4/21/2020 |
| WOW | MASTER SERVICES AGREEMENT DATED 07/17/2017 | 7/17/2017 |
| WOW | MASTER SERVICES AGREEMENT DATED 07/17/2014 | 7/17/2014 |
| WOW | MASTER SERVICES AGREEMENT DATED 07/07/2014 | 7/7/2014 |
| WOW! WIDE OPEN WEST | WHOLESALE MASTER SERVICES AGREEMENT | 11/29/2017 |
| WOW! WIDE OPEN WEST | WHOLESALE MASTER SERVICES AGREEMENT DATED: 11/29/2017 | 11/29/2017 |
| WRE310 LLC | MASTER SERVICES AGREEMENT | 6/26/2020 |
| WTH TECHNOLOGY, INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 11/4/2022 |
| WTWH MEDIA LLC | MASTER SERVICES AGREEMENT | 4/3/2017 |
| WURTH/SERVICE SUPPLY INC. | MASTER SERVICES AGREEMENT | 5/13/2016 |
| WWE | ENTERPRISE MASTER SERVICES AGREEMENT | 6/22/2024 |
| WYNALDA PACKAGING | ENTERPRISE MASTER SERVICES AGREEMENT | 7/18/2023 |
| XACT SPEC INDUSTRIES LLC | MASTER SERVICES AGREEMENT | 3/1/2017 |
| XENITH | MASTER SERVICES AGREEMENT | 12/22/2020 |

Everstream Solutions, LLC
Schedule of Transferred Contracts to be Assumed and Assigned

| Contract Counterparty | Description of Contract | Effective Date |
|---|---|---|
| XERCOR INSURANCE SERVICES, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 12/19/2022 |
| XIBER LLC | MASTER SERVICES AGREEMENT | 3/1/2019 |
| XO COMMUNICATIONS | CARRIER SERVICES AGREEMENT CARRIER DEDICATED TRANSPORT SERVICE DATED 10/15/2012 | 10/15/2012 |
| XYMOX TECHNOLOGIES INC. | ENTERPRISE MASTER SERVICES AGREEMENT | 11/14/2023 |
| YANFENG US AUTOMOTIVE INTERIOR SYSTEMS I LLC | MASTER SERVICES AGREEMENT | 6/1/2017 |
| YEO & YEO COMPUTER CONSULTING | MASTER SERVICE AGREEMENT | 6/7/2013 |
| YEO & YEO CONSULTING, LLC. | CHANNEL PARTNER AGENT AGREEMENT DATED 06/22/2015 | 6/22/2015 |
| YESHIVA ELEMENTARY SCHOOL | MASTER SERVICES AGREEMENT | 12/22/2023 |
| YOURCOLO LLC | MASTER SERVICES AGREEMENT | 8/19/2020 |
| YWCA OF GREATER CLEVELAND | ENTERPRISE MASTER SERVICES AGREEMENT | 2/9/2021 |
| Z TEAM | ENTERPRISE MASTER SERVICES AGREEMENT | 2/24/2021 |
| ZAGER'S POOL AND SPA | MASTER SERVICE AGREEMENT | 4/9/2015 |
| ZAYO | MASTER SERVICE AGREEMENT FOR DARK FIBER IRU DATED 01/31/2012 | 1/31/2012 |
| ZAYO | FBDK/272048//ZFS - 121 S 2ND ST/FL-1/RM-EQUIPMENT | |
| ZAYO | FBDK/272048//ZFS - 130 W 2ND ST/FL-1/RM-MPOE | |
| ZAYO | FBDK/272048//ZFS - 121 N HURON ST/FL-1/RM-COLO | |
| ZAYO | FBDK/272048//ZFS - 3910 CR 220/FL-1/RM-EQUIPMENT | |
| ZAYO | FBDK/272048//ZFS - DIAMOND MILL RD & PHILLIPSBURG UNION RD/FL-G/RM-AERIAL | |
| ZAYO | FBDK/272048//ZFS - 251 NEILSTON ST/FL-1/STE-100/RM-MMR/CAGE-ZAYO GROUP | |
| ZAYO | FBDK/272048//ZFS - 130 W 2ND ST/FL-16/STE-1631 | |
| ZAYO | FBDK/272048//ZFS - 1620 N SUGAR ST/FL-1/RM-EQUIPMENT | |
| ZAYO | FBDK/1673129/ZFS - 251 NEILSTON ST/FL-1/STE-100/RM-MMR/CAGE-ZAYO GROUP | |
| ZAYO | FBDK/1673129/ZFS - 251 NEILSTON ST/FL-1/STE-100/RM-MMR/CAGE-ZAYO GROUP | |
| ZAYO | FBDK/1733065//ZFS - 26 JACKSON ST - HUT 1/FL-1/RM-EQUIPMENT | |
| ZAYO | FBDK/1789539//ZFS - 9432 STATE ROUTE 274/FL-1/RM-ILA-EQUIPMENT | |
| ZAYO | FBDK/1867883//ZFS - 2475 OLD STATE ROAD 37 S/FL-1/RM-EQUIPMENT | |
| ZAYO | FBDK/1867883//ZFS - 2575 PARKWAY DR/FL-1/RM-EQUIPMENT | |
| ZAYO | FBDK/1867889//ZFS - 1710 DIRECTORS ROW/FL-1/RM-EQUIPMENT | |
| ZAYO | FBDK/1867889//ZFS - 1710 DIRECTORS ROW/FL-1/RM-EQUIPMENT MOD | |
| ZAYO | FBDK/1867889//ZFS - 1710 DIRECTORS ROW/FL-1/RM-EQUIPMENT MOD | |
| ZAYO | FBDK/1926051//ZFS - E MAIN RD & THOMPSON RD/RM-POLE #278310 | |
| ZAYO | FBDK/1885722//ZFS - 711 POPLAR ST/FL-1ST/RM-SERVER | |
| ZAYO | FBDK/1885722//ZFS - 711 POPLAR ST/FL-1ST/RM-SERVER | |
| ZAYO | FBDK/1885596//ZFS - 2425 TECHNOLOGY BLVD/FL-1/RM-121 | |
| ZAYO | FBDK/1885596//ZFS - 1830 7TH ST/FL-1/RM-EQUIPMENT | |
| ZAYO | FBDK/1885596//ZFS - 2425 TECHNOLOGY BLVD/FL-1/RM-121 | |
| ZAYO | FBDK/2203649//ZFS - 250 MAIN ST/FL-1/RM-MPOE | |
| ZAYO | FBDK/2203649//ZFS - SOUTH ST & S 6TH ST/FL-G/RM-MH | |
| ZAYO | FBDK/2203649//ZFS - SOUTH ST & N 7TH ST/FL-G/RM-MH | |
| ZAYO | FBDK/1885749//ZFS - 1250 HOME AVE/FL-1/RM-EQUIPMENT | |
| ZAYO | FBDK/1949470//ZFS - IN 32 AND ATLANTIC RD/FL-1/RM-MPOE | |
| ZAYO | FBDK/1885699//ZFS - 301 N WASHINGTON ST/FL-1/RM-COLO | |
| ZAYO | FBDK/1867516//ZFS - 6 CITY PARK AVE/FL-1/RM-EQUIPMENT | |
| ZAYO | FBDK/1867516//ZFS - 10977 E GYPSY LANE RD/FL-1/RM-EQUIPMENT | |
| ZAYO | FBDK/1867516//ZFS - 3910 CR 220/FL-1/RM-EQUIPMENT | |
| ZAYO | FBDK/1867516//ZFS - 1620 N SUGAR ST/FL-1/RM-EQUIPMENT | |
| ZAYO | FBDK/1867516//ZFS - 6097 RT 235/FL-1/RM-TELCO | |
| ZAYO | FBDK/1867516//ZFS - 3928 ROUTE 48/FL-1/RM-EQUIPMENT | |
| ZAYO | FBDK/2132652//ZFS - 3 MILE RD NE & E BELTLINE AVE NE/FL-G/RM-MH | |
| ZAYO | FBDK/2132652//ZFS - BRADFORD ST & E BELTLINE AVE NE/FL-G/RM-MH | |
| ZAYO | FBDK/2132652//ZFS - E PARIS SE & BARDEN DR/FL-G/RM-MH | |
| ZAYO | FBDK/2132652//ZFS - 114 DIVISION AVE N/FL-5/STE-503 | |
| ZAYO | FBDK/2132652//ZFS - BURLINGAME AVE & GEZON PKWY/FL-G/RM-MH | |
| ZAYO | FBDK/2132652//ZFS - 114 DIVISION AVE N/FL-5/STE-503 | |
| ZAYO | MASTER SERVICE AGREEMENT FOR DARK FIBER IRU DATED 04/27/2012 | 5/1/2012 |
| ZAYO | MASTER PRODUCTS AND SERVICES AGREEMENT DATED 02/10/2012 | 2/10/2012 |
| ZAYO | MASTER SERVICE AGREEMENT DATED 12/12/2011 | 12/12/2011 |
| ZAYO | COLOCATION SERVICES DATED 11/30/2010 | 11/30/2010 |
| ZAYO | DARK FIBER LEASE AGREEMENT DATED 05/31/2011 | 5/31/2011 |
| ZAYO | MASTER SERVICE AGREEMENT DATED 12/07/2001 | 12/7/2001 |
| ZAYO | WHOLESALE MASTER SERVICE AGREEMENT DATED 04/06/2009 | 4/6/2009 |
| ZAYO | SERVICE SCHEDULE DARK FIBER SERVICES DATED 12/12/2011 | 12/12/2011 |
| ZAYO | MASTER SERVICE AGREEMENT DATED 03/21/2008 | 3/21/2008 |
| ZAYO | DARK FIBER IRU AGREEMENT | 6/1/2006 |
| ZAYO | DARK FIBER IRU AGREEMENT | 12/7/2005 |
| ZAYO | LEASED FIBER SUPPLEMENT DATED 02/10/2012 | 2/10/2012 |
| ZAYO | DARK FIBER IRU AGREEMENT | 7/20/2005 |
| ZAYO | SERVICE SCHEDULE COLOCATION SERVICE DATED 05/31/2011 | 5/31/2011 |
| ZAYO | MASTER SERVICE AGREEMENT DATED 05/31/2011 | 5/31/2011 |
| ZAYO | DARK FIBER LEASE AGREEMENT DATED 08/11/2004 | 8/11/2004 |
| ZAYO | DARK FIBER LEASE AGREEMENT DATED 04/28/2009 | 4/28/2009 |
| ZAYO | IRU AGREEMENT EXHIBIT D MAINTENANCE AND OPERATION AGREEMENT FORM | 7/20/2005 |
| ZAYO GROUP, LLC | MASTER DARK FIBER AGREEMENT | 6/20/2011 |

Everstream Solutions, LLC
Schedule of Transferred Contracts to be Assumed and Assigned

| Contract Counterparty | Description of Contract | Effective Date |
|---|---|---|
| ZDN CONSULTING (AGENT) | EVERSTREAM SOLUTIONS - STANDARD PARTNER AGREEMENT DATED 02/25/2019 | 2/25/2019 |
| ZEELAND FARM SERVICES | SERVICE ORDER | 8/18/2014 |
| ZENITH SYSTEMS, LLC | MASTER SERVICES AGREEMENT | 7/7/2015 |
| ZIEG LAW GROUP | ENTERPRISE MASTER SERVICES AGREEMENT | 9/23/2021 |
| ZIEGLER BOLT & PARTS COMPANY | MASTER SERVICES AGREEMENT | 4/24/2023 |
| ZIEGLER METZGER, LLP | MASTER SERVICES AGREEMENT | 6/26/2019 |
| ZION, SYNEK & ASSOCIATES | MASTER SERVICES AGREEMENT | 10/27/2020 |
| ZIP EXPRESS INC. | MASTER SERVICES AGREEMENT | 4/19/2022 |
| ZITO BUSINESS | MARKET SERVICE ORDER | 6/8/2015 |
| ZITO MEDIA COMMUNICATIONS II, LLC | INDEFEASIBLE RIGHT OF USE AGREEMENT | 7/29/2011 |
| ZRG PARTNERS, LLC | MASTER SERVICES AGREEMENT | 8/16/2022 |
| ZSG TALENT | MASTER SERVICES AGREEMENT | 3/27/2020 |
| Z-TECHNOLOGIES LLC | STANDARD PARTNER AGREEMENT DATED 10/27/2016 | 10/27/2016 |

**<u>Exhibit B-4</u>**

**Schedule of Shared Contracts**

## Schedule of Shared Contracts to be Separated and Assumed and Assigned

In accordance with Article VIII of the *Debtors' Amended Joint Plan of Everstream Solutions LLC and its Affiliated Debtors*, dated October 14, 2025 (Docket No. 504) (as may be amended, modified, or supplemented from time to time, the "**Plan**")[1] and the *Order (A) Approving Sale of Debtors' Assets, (B) Approving Assumption, Assignment, and Sale of Certain Contracts and Unexpired Leases, and (C) Granting Related Relief* (Docket No. 364) (the "**WholeCo Sale Order**"), the Debtors hereby file this schedule of Shared Contracts (as defined below) that the Debtors intend to separate and assume and assign (the "**Schedule of Shared Contracts**").

1.      **Illinois Sale**

As further discussed in the First Day Declaration, the Debtors sold their assets in the Illinois market prior to the Petition Date in May 2025.  Under the purchase agreement for such sale, the Debtors are required to take steps to transfer or otherwise assign certain contracts related to the Illinois market to the purchaser.

2.      **WholeCo Sale**

As further discussed in the Disclosure Statement and the Sale Order, the Debtors sold substantially all of the Debtors' assets to the Successful Bidder.  Under the WholeCo APA and pursuant to the Sale Order, the Debtors are required to take steps to transfer or otherwise assign certain contracts related to the WholeCo market to the Successful Bidder.

3.      **Shared Contracts**

In certain instances, an individual contract or lease to be assigned to the WholeCo purchaser may relate to more than one market in which the Debtors operate and, as a result, may govern the Debtors' relationship with a vendor or customer across various markets, including the Illinois market and markets that the Debtors are in the process of winding down—e.g., Pennsylvania (the "**Shared Contracts**").

Accordingly, with respect to the Shared Contracts, the Debtors are in the process of negotiating separation amendments with the relevant counterparties so that such separated agreements may be assigned to the relevant purchaser and/or assumed by the Debtors, as applicable.  Such separated agreements may be identified for assignment and/or assumption in a subsequent notice or order and will be effective on the date set forth therein.

In accordance with the WholeCo Sale Order, the Debtors served notice of the Debtors' intent to assume and assign certain executory contracts and unexpired leases, including the Shared Contracts, in the *Notice of Cure Costs and Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Sale Transaction* (Docket No. 296), the *Supplemental Notice of Cure Costs and Assumption and Assignment of Executory Contracts and Unexpired*

---

[1]      Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Plan or the WholeCo Sale Order, as applicable.

*Leases in Connection with Sale Transaction* (Docket No. 354), and the *Second Supplemental Notice of Cure Costs and Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Sale Transaction* (Docket No. 439) (collectively, the "**Cure Notices**"). The amounts necessary to cure any defaults under the Shared Contracts (the "**Cure Costs**") are set forth therein.  The procedures for objecting to assignment, including the amount of any Cure Costs, are set forth in the WholeCo Sale Order.  For the avoidance of doubt, inclusion of an unexpired lease or executory contract on this Schedule of Transferred Contracts does not alter any of those procedures, including any deadlines for objections to Cure Costs set forth in the applicable Cure Notices and the WholeCo Sale Order.

In accordance with Section 8.1 of the Plan and with the Confirmation Order, as of and subject to the occurrence of the Effective Date, all executory contracts and unexpired leases to which any of Debtor is a party shall be deemed rejected unless such contract or lease (i) was previously assumed or rejected by the Debtors pursuant to an order of the Bankruptcy Court, (ii) previously expired or terminated pursuant to its own terms or by agreement of the parties thereto, (iii) is the subject of a motion to assume or reject filed by the Debtors on or before the Confirmation Date, (iv) is identified in Section 8.6 of the Plan, (v) is identified for assumption on the Schedule of Assumed Contracts included in this Plan Supplement, (vi) is identified for assumption and assignment on the Schedule of Transferred Contracts included in this Plan Supplement, (vii) is identified for assumption and assignment on this Schedule of Shared Contracts, (viii) is identified for rejection on the Schedule of Rejected Contracts included in this Plan Supplement, (ix) is the subject of a pending Assumption Dispute, or (x) or is identified for assumption and assignment in any subsequent Plan Supplement.

The Debtors' listing of a contract on this Schedule of Shared Contracts shall not be deemed or construed as (i) a promise by the Debtors to seek the assumption or assumption and assignment of such contract, (ii) a limitation or waiver of the Debtors' ability to amend, modify or supplement this Schedule of Shared Contracts with an updated Cure Cost for a particular contract, which updated Cure Cost may be lower than the original Cure Cost listed for such contract, (iii) a limitation or waiver on the Debtors' ability to seek to reject any contract, (iv) an admission that any contract is integrated with or severable from any other contract, or (v) an admission that any contract is, in fact, an executory contract or unexpired lease under section 365 of the Bankruptcy Code.  In addition, the assumption or assumption and assignment of any contract or lease by the Debtors on the Effective Date shall not modify or affect in any way (i) any rights of the Debtors or the applicable counterparties to terminate such contract or lease or (ii) any election by the Debtors to terminate such contract or lease prior to the Effective Date.

For the avoidance of doubt, the Debtors reserve the right to amend, revise, modify, or supplement this schedule (including to remove any contract on such schedule and not seek assumption and/or assignment of the same) in accordance with the Plan and the WholeCo Sale Order.

**Everstream Solutions, LLC**
**Schedule of Shared Contracts to be Assumed and Assigned**

| Contract Counterparty | Description of Contract | Effective Date |
|---|---|---|
| AMERICAN ROLLER COMPANY, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 7/10/2020 |
| ARHAUS, LLC | ENTERPRISE MASTER SERVICE AGREEMENT | 10/28/2022 |
| AT&T ENTERPRISES, LLC | CELL SITE BACKHAUL SERVICES MASTER AGREEMENT | 6/12/2024 |
| BUCKEYE TELESYSTEM, INC. | WHOLESALE MASTER SERVICES AGREEMENT | 6/7/2022 |
| CHARTER COMMUNICATIONS OPERATING, LLC | WHOLESALE MASTER SERVICES AGREEMENT | 12/16/2019 |
| COGENT COMMUNICATIONS, INC. | WHOLESALE MASTER SERVICES AGREEMENT | 11/4/2021 |
| COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | MASTER SERVICES AGREEMENT | 3/23/2020 |
| COMMANDLINK, LLC | WHOLESALE MASTER SERVICES AGREEMENT | 2/17/2021 |
| COMMUNICATIONS VENTURE CORPORATION | ENTERPRISE MASTER SERVICES AGREEMENT | 7/15/2020 |
| CROWN CASTLE FIBER, LLC | WHOLESALE MASTER SERVICES AGREEMENT | 1/22/2025 |
| DISH WIRELESS LLC | MASTER SERVICE AGREEMENT | 7/23/2024 |
| ETHOPLEX, LLC | ENTERPRISE MASTER SERVICES AGREEMENT | 2/7/2023 |
| EXPEREO USA, INC. | WHOLESALE MASTER SERVICES AGREEMENT | 11/20/2019 |
| FIDELITY VOICE AND DATA | MASTER SERVICES AGREEMENT | 3/22/2015 |
| GLOBAL TELECOM AND TECHNOLOGY AMERICAS, INC. | MASTER SERVICE AGREEMENT | 9/17/2013 |
| GRANITE TELECOMMUNICATIONS, LLC | WHOLESALE MASTER SERVICES AGREEMENT | 9/30/2021 |
| INDATEL SERVICES, LLC | MASTER SERVICE AGREEMENT | 1/20/2016 |
| INVOLTA, LLC | WHOLESALE MASTER SERVICES AGREEMENT | 5/7/2021 |
| KNOX COMMUNITY HOSPITAL | ENTERPRISE MASTER SERVICES AGREEMENT | 1/28/2021 |
| LEVEL 3 COMMUNICATIONS, LLC | MASTER CARRIER SERVICES AGREEMENT AS AMENDED | 7/17/2019 |
| LIGHTBOUND, LLC | MASTER SERVICES AGREEMENT | 5/13/2019 |
| MIDWEST FIBER NETWORKS, LLC | MASTER SERVICE AGREEMENT | 1/31/2013 |
| MIDWEST GROUNDCOVERS LLC | MASTER SERVICES AGREEMENT | 2/18/2020 |
| NETWORK DYNAMICS INC. | MASTER SERVICES AGREEMENT | 6/15/2015 |
| NITEL INC. | WHOLESALE MASTER SERVICES AGREEMENT | 9/29/2021 |
| SAVANT WEALTH MANAGEMENT | ENTERPRISE MASTER SERVICES AGREEMENT | 8/29/2023 |
| SURF AIR WIRELESS, LLC | WHOLESALE MASTER SERVICES AGREEMENT | 9/27/2023 |
| T-MOBILE USA, INC. | MASTER AGREEMENT | 10/9/2017 |
| T-MOBILE USA, INC. | RESTATED MARKET SERVICE ORDER | 4/1/2022 |
| UNITE PRIVATE NETWORKS, LLC | RECIPROCAL INDEFEASIBLE RIGHT OF USE AGREEMENT | 11/14/2011 |
| VERIZON WIRELESS | TRANSPORT SERVICES MASTER AGREEMENT | 1/24/2022 |
| WEST FORWARDING | MASTER SERVICES AGREEMENT | 7/23/2018 |
| WINDSTREAM KDL, INC. | MASTER SERVICES AGREEMENT | 1/13/2017 |
| ZAYO GROUP, LLC | MASTER SERVICES AGREEMENT | 6/20/2011 |

## Exhibit C

**Wind Down Co Organizational Documents**

[To Come]

**<u>Exhibit D</u>**

**Wind-Down Budget**

[To Come]

**Exhibit E**

**Section 1129(a)(5) Disclosures**

### Identity of Plan Administrator and
### Other Disclosures Required by Section 1129(a)(5)

The *Amended Joint Chapter 11 Plan of Everstream Solutions LLC and Its Affiliated Debtors* (Docket No. 504) (as may be amended, supplemented, or otherwise modified from time to time, the "**Plan**")[1] provides for, and section 1129(a)(5) of the Bankruptcy Code requires, to the extent known, disclosure, in advance of the Confirmation Hearing, of the identity and affiliation of any individual proposed to serve as director, officer, or voting trustee of a debtor following confirmation of a chapter 11 plan.  In accordance therewith, the Debtors hereby disclose the identity of each individual proposed to serve in the respective role and capacity identified below and their proposed compensation to serve in such role.

    1.   Plan Administrator — [Melker Sandberg through Melker Sandberg LLC][2]

Mr. Sandberg through Melker Sandberg LLC is proposed to serve as the Plan Administrator on the Effective Date.

On the Effective Date, pursuant to the Plan, the existing board of directors or managers, as applicable, of the Debtors shall be dissolved, and any remaining officers, managers, or managing members of any Debtor shall be dismissed.  The Plan Administrator, or one or more designees thereof, shall serve as the member(s) or director(s) of any such dissolved board in the event that the Plan Administrator deems doing so necessary at any time following the Effective Date in order to effectuate the provisions of the Plan.

Mr. Sandberg currently serves as (i) an independent manager of the Holdco Board, a member of the Restructuring Advisory Committee of the HoldCo Board, and a member of the Special Investigation Committee of the HoldCo Board; (ii) an independent manager of the OpCo Board, a member of the Restructuring Advisory Committee of the OpCo Board, and a member of the Special Investigation Committee of the OpCo Board; and (iii) an independent director of the Lynx Board and a member of the Special Investigation Committee of the Lynx Board.

    2.   Compensation of Plan Administrator

Commencing on the Effective Date, Mr. Sandberg through Melker Sandberg LLC will be compensated as follows for his services as the Plan Administrator:

- [●]

---

[1]   Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Plan.

[2]   The agreement of Melker Sandberg through Melker Sandberg LLC to serve as the Plan Administrator is subject to the negotiation and finalization of certain documentation, including the Plan Administrator Agreement.

**<u>Exhibit F</u>**

**Plan Administrator Agreement**

[To Come]

**Exhibit G**

**Claim Ombudsman Agreement**

## CLAIMS OMBUDSMAN AGREEMENT

This Claims Ombudsman Agreement (this "**Agreement**"), dated as of November [●], 2025, by and between Everstream Solutions LLC and its affiliated debtors and debtors in possession (collectively, the "**Debtors**"), and [●], not individually, but solely in its capacity as Claims Ombudsman (as defined below) appointed in accordance with this Agreement and the *Amended Joint Chapter 11 Plan of Everstream Solutions LLC and Its Affiliated Debtors* (Docket No. 504) (as may be amended, supplemented, or otherwise modified from time to time, the "**Plan**")[1] filed in the Chapter 11 Cases, is hereby executed to facilitate the implementation of the Plan.

WHEREAS, on May 28, 2025, the Debtors commenced with the United States Bankruptcy Court for the Southern District of Texas (the "**Bankruptcy Court**") voluntary cases (the "**Chapter 11 Cases**") pursuant to chapter 11 of title 11 of the United States Code;

WHEREAS, on June 11, 2025, the Office of the United States Trustee for the Southern District of Texas appointed the Official Committee of Unsecured Creditors (the "**Creditors' Committee**") (Docket No. 136);

WHEREAS, on October 14, 2025, the Debtors filed the Plan;

WHEREAS, on November 4, 2025, the Debtors filed the Plan Supplement for the Plan, which included, among other things, this Agreement (Docket No. [●]);

WHEREAS, on [●], 2025, the Bankruptcy Court entered an Order approving and confirming the Plan (the "**Confirmation Order**"); and

WHEREAS, the Plan provides the Creditors' Committee may, with the consent of the Debtors or the Plan Administrator, as applicable, and the Requisite Prepetition Lenders, appoint a claims ombudsman (the "**Claims Ombudsman**") with certain powers and authority with respect to the reconciliation, allowance, and settlement of General Unsecured Claims as set forth in the Plan and in this Agreement.

NOW, THEREFORE, pursuant to the Plan and in consideration of the promises, the mutual agreements of the parties contained herein, and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged and affirmed, the parties hereto hereby agree as follows:

1.    **Appointment and Acceptance.**  [●] is hereby appointed, and accepts the engagement, to serve as the Claims Ombudsman and agrees, subject to the terms of this Agreement, to observe and perform all duties and obligations imposed upon the Claims Ombudsman by this Agreement, the Plan, and the Confirmation Order.

---

[1]    Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Plan.

2. **Duties, Powers and Responsibilities of Claims Ombudsman.** The Claims Ombudsman shall only have the duties, powers, and responsibilities expressly set forth in this Agreement, the Plan, including section 5.2(b)(xii) of the Plan, and the Confirmation Order. In addition, and ancillary to the foregoing, the Claims Ombudsman shall be expressly authorized and/or entitled to perform the following acts:

(a) sign this Agreement with such signature confirming the Claims Ombudsman's acceptance of the Fee Cap (as defined below), subject to the terms of, and as provided in, this Agreement, the Plan, and Confirmation Order; and

(b) authorize payment of the Claims Ombudsman Professionals Fees (subject to the Fee Cap).

3. **Retention of Professionals.** The Claims Ombudsman shall have the right to retain professionals or advisors (the "**Claims Ombudsman Professionals**") that, in the reasonable discretion of the Claims Ombudsman, are necessary to assist the Claims Ombudsman in the performance of its duties. The provision of services by a Claims Ombudsman Professional to the Creditors' Committee shall not disqualify such professional from employment by the Claims Ombudsman. The reasonable and documented fees and out-of-pocket expenses of such professionals shall be expenses of, and paid by, Wind Down Co, upon the monthly submission of invoices to Wind Down Co from the Claims Ombudsman, subject to the Fee Cap. The payment of the reasonable and documented fees and out-of-pocket expenses of the Claims Ombudsman Professionals shall be made in the ordinary course of business, subject to the Fee Cap (but shall not be subject to the approval of the Bankruptcy Court), *provided, however*, that any disputes related to such fees and expenses shall be brought before the Bankruptcy Court. For the avoidance of doubt, any fees or expenses incurred by any Claims Ombudsman Professionals shall either be borne by the Claims Ombudsman or subject to the Fee Cap (if the Claims Ombudsman seeks payment of such amounts from the Debtors or Wind Down Co, as applicable).

4. **No Other Duties.** Other than the duties and obligations of the Claims Ombudsman specifically set forth in this Agreement, the Plan, and the Confirmation Order, the Claims Ombudsman shall have no duties or obligations of any kind or nature with respect to its appointment or position as such.

5. **Fiduciary.** The Claims Ombudsman shall be deemed to be a fiduciary for the purposes outlined under the Plan and the Confirmation Order as each pertains to the holders of General Unsecured Claims.

6. **Liability.**  As of and after the Effective Date, the Claims Ombudsman and the Claims Ombudsman Professionals shall not be liable for any act taken or omitted to be taken in their respective capacities as such in connection with or in furtherance of the Plan or this Agreement, in each case other than for acts or omissions constituting (a) a breach of this Agreement, the Plan, or the Confirmation Order or (b) their respective gross negligence, actual fraud or willful misconduct as determined by a Final Order of the Bankruptcy Court or any other court of competent jurisdiction.

7. **Compensation of the Claims Ombudsman and Claims Ombudsman Professionals.** The Claims Ombudsman and the Claims Ombudsman Professionals shall be compensated by Wind Down Co at their standard hourly billing rates in effect from time to time, with the aggregate fees and expenses payable to the Claims Ombudsman and any Claims Ombudsman Professionals not to exceed a total of $5,000 per month in the aggregate (the "**Fee Cap**") beginning with the first month after appointment of the Claims Ombudsman, which, for the avoidance of doubt, shall not be prior to the Effective Date.

8. **Claims Ombudsman's Funds.**  No provision of this Agreement or the Plan shall require the Claims Ombudsman to expend or risk its own funds or otherwise incur any financial liability in the performance of any of its duties as Claims Ombudsman hereunder or under the Plan, or in the exercise of any of its rights or powers as Claims Ombudsman other than any such liabilities arising from acts or omissions constituting (a) a breach of this Agreement, the Plan, or the Confirmation Order or (b) their respective gross negligence, actual fraud or willful misconduct as determined by a Final Order of the Bankruptcy Court or any other court of competent jurisdiction.

9. **Service of Claims Ombudsman.**  The Claims Ombudsman shall serve from the Effective Date until the earlier of (a) termination of this Agreement, (b) two months after the Plan Administrator files and serves the final notice of rejection of any executory contracts or unexpired leases of the Debtors, or (c) the Claims Ombudsman resigns (subject to the terms of this Agreement and the provisions of the Plan) or is otherwise discharged; *provided* that if the Claims Ombudsman resigns, it shall continue to serve until a new Claims Ombudsman is selected pursuant to the terms of this Agreement.

10. **Resignation or Removal; Appointment of Successor.**

    (a) In the event of the dissolution, bankruptcy, insolvency, resignation, removal, or any other vacancy of the Claims Ombudsman, the Claims Ombudsman, with the consent of the Requisite Prepetition Lenders, shall appoint a successor Claims Ombudsman;

*provided* that, if the Claims Ombudsman is removed for Cause[2] or is otherwise unable to appoint a successor Claims Ombudsman, the Plan Administrator, with the consent of the Requisite Prepetition Lenders, may appoint a successor Claims Ombudsman.

(b) The Claims Ombudsman may resign at any time upon thirty (30) days' advance written notice to the Plan Administrator.  Upon its appointment, the successor Claims Ombudsman shall become fully vested with all of the rights, powers, duties, and obligations of its predecessor, and all responsibilities of the predecessor Claims Ombudsman shall be terminated.

(c) No successor Claims Ombudsman hereunder shall in any event have any liability or responsibility for the acts or omissions of any predecessor.  The resignation or removal of a Claims Ombudsman shall not operate to terminate this Agreement, revoke any existing agency created pursuant to this Agreement, or invalidate any action theretofore taken by any Claims Ombudsman.  Every successor Claims Ombudsman appointed pursuant to this Section 10 shall execute, acknowledge, and deliver to the Plan Administrator an instrument in writing accepting such appointment.  Thereupon, such successor Claims Ombudsman, without any further action required, shall become fully vested with all of the rights, powers, duties, and obligations of its predecessor.

(d) After notice and a hearing on a properly filed motion by any party in interest, the Bankruptcy Court may remove the Claims Ombudsman for Cause.

11.     **Term.**  This Agreement shall commence on the Effective Date and terminate two months after the Plan Administrator files and serves the final notice of rejection of any executory contracts or unexpired leases of the Debtors.  All provisions of this Agreement that expressly survive termination shall remain in effect in accordance with their terms.

12.     **Cooperation with Claims Ombudsman.**  The Plan Administrator will cooperate with the Claim Ombudsman in accordance with Section 5.2(b)(xii) of the Plan.

13.     **Cooperation with Wind Down Co.**

(a) The Claims Ombudsman shall, during the period that it serves in such capacity under this Agreement and following the termination of this Agreement or following the Claims Ombudsman's removal or resignation hereunder, hold strictly confidential and not use any non-public information of or pertaining to the Debtors, Wind Down Co, or Requisite Prepetition Lenders or of which the Claims Ombudsman became aware in its capacity as such, except to the extent disclosure is required by applicable law, order,

---

[2]     "Cause" means willful misconduct, gross negligence, actual fraud, or breach of fiduciary duty.

regulation, or legal process.  The Claims Ombudsman shall provide Wind Down Co or the Requisite Prepetition Lenders, as applicable, as much advance notice as reasonably practicable before any such disclosure.

(b) Pursuant to the Plan, during the term of this Agreement, Wind Down Co shall have access to, and the assistance of, the Claims Ombudsman, to the extent necessary to make distributions to holders of General Unsecured Claims, and the Claims Ombudsman shall cooperate therewith.

14. **Governing Law.**  This Agreement is governed by and shall be construed in accordance with the laws of the State of Delaware, without giving effect to the principles of conflict of laws thereof.

15. **Dispute Resolution.**  The Bankruptcy Court shall have the continuing and exclusive jurisdiction to interpret and enforce this Agreement and to determine all disputes arising hereunder.  The parties hereto consent to the entry of a final order by the Bankruptcy Court in connection with any dispute arising under or related to this Agreement. For the avoidance of doubt, the OpCo Lenders shall have standing to bring claims related to this Agreement or participate in any disputes being adjudicated by the Bankruptcy Court.

16. **Amendment; Waiver.**  This Agreement may be amended upon written agreement of (a) the parties and (b) the Requisite Prepetition Lenders, without further order of the Bankruptcy Court; provided that any amendment that has the effect of expanding the role of the Claims Ombudsman shall require the consent of each affected OpCo Lender.  Any party's failure, at any time or times, to require strict performance by the other party of any provision of this Agreement shall not waive, affect or diminish any right of such party thereafter to demand strict compliance and performance therewith.

17. **Severability.**  If any provision of this Agreement or the application thereof to any entity or circumstance shall be determined by a Final Order to be invalid or unenforceable to any extent, the remainder of this Agreement, or the application of such provision to entities or circumstances other than those as to which it is held invalid or unenforceable, shall not be affected thereby, and all such remaining provisions of this Agreement shall be valid and enforced to the fullest extent permitted by law.

18. **Notices.**  Any notice or other communication hereunder shall be in writing and shall be deemed given upon (a) confirmation of receipt of an e-mail or facsimile transmission or (b) confirmed delivery by a standard overnight carrier or when delivered by hand and addressed to the respective parties at the following addresses (or such other address for a party as shall be specified by like notice):

If to the Claims Ombudsman:

    Company
    Street
    City, State
    Attn:
    Telephone:
    Email:

*with a copy to:*

    [Claims Ombudsman Counsel or Professionals]
    Company
    Street
    City, State
    Attn:
    Telephone:
    Email:

If to Wind Down Co:

    [Plan Administrator]

*with a copy to:*

    [Plan Administrator Counsel or Professionals]
    Company
    Street
    City, State
    Attn:
    Telephone:
    Email:

If to a Prepetition Lender:

    Paul Hastings, LLP
    200 Park Avenue
    New York, New York 10166
    Attn: Jayme Goldstein, Esq.
        Jeremy Evans, Esq.
        Charles Persons, Esq.
        Nicholas Basset, Esq.
    Email: jaymegoldstein@paulhastings.com
        jeremyevans@paulhastings.com
        charlespersons@paulhastings.com
        nicholasbasset@paulhastings.com

The parties may designate in writing from time to time other and additional places to which notices may be sent.

19.   **Headings.**  The section headings contained in this Agreement are solely for convenience and shall not affect the meaning or interpretation of this Agreement or of any term or provision hereof.

20.   **WAIVER OF JURY TRIAL.  EACH OF THE PARTIES TO THIS AGREEMENT HEREBY IRREVOCABLY WAIVES ALL RIGHT TO A TRIAL BY JURY IN ANY ACTION, PROCEEDING OR COUNTERCLAIM ARISING OUT OF OR RELATING    OT    THIS    AGREEMENT    OR    THE    TRANSACTIONS CONTEMPLATED HEREBY.**

21.   **Integration; Conflicts.**   This Agreement, in accordance with the Plan and the Confirmation Order, sets forth in full the terms of agreement between the parties with respect to the transactions contemplated herein, superseding all other discussions, promises, representations, warranties, agreements and understandings, whether written or oral, between the parties with respect thereto; *provided*, *however*, that in the event of any conflict between the terms of this Agreement on the one hand, and the Plan or the Confirmation Order on the other hand, the Plan or Confirmation Order, as applicable, shall control; *provided*, *further*, that in the event of any conflict in respect of the duties, rights, and authorities of the Claims Ombudsman set forth in the Plan on the one hand, and the Confirmation Order, on the other hand, the Confirmation Order shall control.  Except as otherwise specifically provided herein, nothing in this Agreement is intended or shall be construed to confer upon or to give any person other than the parties hereto any rights or remedies under or by reason of this Agreement.  This Agreement shall be binding on, and inure to the benefit of, the parties hereto and their successors and assigns, including, with respect to the Debtors, Wind Down Co, as a successor to the Debtors.

22.   **Counterparts.**  This Agreement may be executed in facsimile and in any number of counterparts, each of which shall be an original, but such counterparts shall together constitute but one and the same instrument.

23.   **No Bond.**  The Claims Ombudsman shall serve without a bond.

24.   **Fee Cap.**  Notwithstanding anything in this Agreement to the contrary, the fees and expenses of the Claims Ombudsman and the Claims Ombudsman Professionals that are payable by the Debtors, the Estates, and/or Wind Down Co, shall not exceed the Fee Cap. For the avoidance of doubt, none of the Debtors, the Estates, Wind Down Co, and/or the Requisite Prepetition Lenders shall have any liability or payment obligation whatsoever to

the Claims Ombudsman and/or the Claims Ombudsman Professionals on account of fees and expenses in excess of the Fee Cap, nor shall the Claims Ombudsman or Claims Ombudsman Professionals have standing to seek an increase of the Fee Cap.

25.    **Third Party Beneficiaries.**   The OpCo Lenders are express and intended third party beneficiaries of, and the OpCo Lenders are entitled to enforce, the terms and provisions of this Agreement.

26.    **Survival.**   For the avoidance of doubt, any provision in the Agreement that, by its terms, specifically survives termination of the Agreement, including Sections 6, 7, 13, 15, 20, 21, 24, and 25, shall survive termination of this Agreement.

*[Remainder of Page Intentionally Left Blank]*

IN WITNESS WHEREOF, the parties hereto have either executed this Agreement, or caused it to be executed on its behalf by its duly authorized representative all as of the date first above written.

**EVERSTREAM SOLUTIONS LLC**
for itself and on behalf of its Debtor affiliates

By: _____
Name:
Title:


[Claims Ombudsman]

By: _____
Name:
Title:

## Exhibit H

**Plan Transactions Exhibit**

Certain documents, or portions thereof, contained in this **Exhibit H** and the Plan Supplement remain subject to continued review and comment by the Debtors and the Requisite Prepetition Lenders in accordance with the *Amended Joint Chapter 11 Plan of Everstream Solutions LLC and Its Affiliated Debtors* (Docket No. 504) (as may be amended, supplemented, or otherwise modified from time to time, the "**Plan**").[1]   The respective rights of all parties are expressly reserved, subject to the terms and conditions set forth in the Plan in respect of the Plan Supplement and any of the documents contained therein, including any amendments, restatements, supplements, or other modifications to such documents, or other deviations under or from any such documents, in each case, in accordance with the terms of the Plan, or by order of the Bankruptcy Court.

In accordance with Article V of the Plan, the Debtors intend to implement and effectuate certain restructuring transactions prior to, on, or at any time after, the Effective Date, including the transactions described below (collectively, the "**Restructuring Transactions**").

This draft of the Plan Transactions Exhibit is intended only as a draft summary of the Restructuring Transactions and represents a simplified and illustrative set of steps.   For the avoidance of doubt, this **Exhibit H** reflects the Debtors' current intentions with respect to the Restructuring Transactions and the post-Effective Date organizational structure of Wind Down Co, which shall be a Delaware statutory trust.   Nothing in this **Exhibit H** shall be viewed as the final version of the Restructuring Transactions that are necessary or desirable to effectuate the Restructuring Transactions contemplated by the Plan (including the Wind Down), nor shall it limit or modify, in any way, any section of the Plan, the Plan Supplement (including any document therein) or any related provisions in the Confirmation Order, or any authority or discretion granted to Wind Down Co thereby.   The Debtors and their advisors will continue to review the Restructuring Transactions from legal, operational, and tax perspectives.

---

[1]   Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Plan.

**<u>Plan Transactions Exhibit</u>**

The following transactions shall occur as part of the Plan, in the order indicated and as described below:

A.    On or prior to the Effective Date:

1.    The Plan Administrator shall take all necessary actions to form or cause to be formed a Delaware limited liability company ("**Everstream Blocker LLC**") that elects to be treated as a corporation for U.S. federal, state, and local income tax purposes.

   a.    Everstream Blocker LLC will make such an election on an IRS Form 8832 that is filed within 75 days after the formation of Everstream Blocker LLC (with an effective date as of the date of formation).

2.    The Plan Administrator shall cause Everstream Blocker LLC to take all necessary actions to form a Delaware limited liability company ("**Everstream GP LLC**") that is treated as a disregarded entity for U.S. federal, state, and local income tax purposes.

B.    On the Effective Date, after the steps in Section A above are complete:

1.    The Plan Administrator shall take all necessary actions to form Wind Down Co as a Delaware statutory trust that qualifies as a "liquidating trust" within the meaning of section 301.7701-4(d) of the Treasury Regulations and in compliance with Rev. Proc. 94-45, 1994-2 C.B. 684, including entering into a trust agreement the material terms of which will be set forth in the Wind Down Co Organizational Documents.

2.    HoldCo distributes or causes to be distributed all Plan Distributions to be made in Cash on the Effective Date pursuant to the Plan.  HoldCo transfers or causes to be transferred the Wind Down Fund, and the Creditors' Committee Settlement Amount to Wind Down Co.

3.    Existing HoldCo Equity Interests are cancelled, released, and extinguished and will be of no further force and effect for no consideration, in accordance with **<u>Section 4.9</u>** of the Plan.  Intercompany Interests shall be reinstated.

4.    HoldCo issues 100% of its general partner interests to Everstream GP LLC and 100% of its limited partner interests to Everstream Blocker LLC.

5.    In addition to the Cash transferred pursuant to Step B.2., the Plan Administrator shall take all necessary actions to fund Wind Down Co with 100% of the membership interests in Everstream Blocker LLC held by the Plan Administrator.

1

The holders of OpCo Lender Secured Claims and OpCo General Unsecured Claims shall be the beneficiaries of Wind Down Co, subject to the terms of the Plan, the Confirmation Order, the Plan Administrator Agreement and the Wind Down Co Organizational Documents.

6. In addition, on the Effective Date, each of the Debtors shall (i) maintain its current corporate form, which may be modified or changed at any time on or after the Effective Date by the Plan Administrator in accordance with the terms of the Plan, the Confirmation Order, the Plan Administrator Agreement, the Wind Down Co Organizational Documents and applicable law, and (ii) retain all its non-Cash assets, which shall vest free and clear in the respective Debtor entity free and clear of all Claims, liens, and encumbrances.

C. After the Effective Date:

1. In accordance with the distribution waterfall under **Section 4** of the Plan and the Confirmation Order, the Plan Administrator Agreement and the Wind Down Co Organizational Documents, the Plan Administrator shall distribute in Cash the Wind Down Fund and other Plan Distributions, including the Creditors' Committee Settlement Amount, Wind Down Co Interim Distributions and the Wind Down Reversion Amount, on behalf of and for the benefit of holders of Allowed Claims. In accordance with the Plan, the Confirmation Order, the Plan Administrator Agreement and the Wind Down Co Organizational Documents, the Plan Administrator may withdraw from the Wind Down Fund and contribute such amounts to Everstream Blocker LLC (and, in turn, to any Post-Effective Debtor[2] as necessary) to fund the Wind Down.

D. On the Effective Date, or at any time thereafter, Wind Down Co and any of its subsidiaries, including Everstream GP LLC, and/or the Post-Effective Date Debtors, may enter into any internal restructuring transaction(s) that the Plan Administrator deems appropriate, including transactions intended to simplify the organizational structure and consolidate Entities. Without limiting the foregoing, such transactions may include the following transactions (and any other transaction where a Debtor or Post-Effective Date Debtor, as applicable, merged with and into such Debtor's or Post-Effective Date Debtor's, as applicable, immediate parent or immediate subsidiary):

1. Midwest Fiber Acquisition Midco 1 LLC, a Delaware limited liability company, may merge with and into Midwest Fiber Acquisition LLC, a Delaware limited liability company, with Midwest Fiber Acquisition LLC surviving; then

2. Midwest Fiber Acquisition Topco LLC, a Delaware limited liability company, may merge with and into Midwest Fiber Acquisition LLC, with Midwest Fiber Acquisition LLC surviving; and then

---

[2] "Post-Effective Date Debtor" means each of the Debtors on and after the Effective Date.

3. Midwest Fiber Holdings LP, a Delaware limited partnership, may merge with and into Midwest Fiber Acquisition LLC, with Midwest Fiber Acquisition LLC surviving.

In the event of one or more merger, the Plan Administrator may effectuate the merger without the necessity of any other or further actions to be taken by or on behalf of a Post-Effective Date Debtor or its equity holders or any payments to be made in connection therewith, other than the execution of a merger agreement and the filing of a certificate of merger with the appropriate governmental authorities.

### *Securities Laws Disclosures*

The beneficial interests of the Wind Down Co ("**Wind Down Interests**") will not constitute "securities" and will not be registered pursuant to the Securities Act or any applicable state or local securities law. However, if it should be determined that such Wind Down Interests constitute "securities," the exemption provisions of section 1145 of the Bankruptcy Code will be satisfied and the offer and sale under this Plan of the Wind Down Interests will be exempt from registration under the Securities Act, all rules and regulations promulgated thereunder, and all applicable state and local securities laws and regulations. Such Wind Down Interests shall not be certificated and shall be non-transferable.